# Exhibit N



# An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications:

**Executive Report**

**DATA DRIVEN SOLUTIONS FOR DECISION MAKERS**



**Additional copies of this report may be obtained from:**

Defense Technical Information Center

ATTN:  DTIC-BRR

8725 John J. Kingman Rd., Suite #0944

Ft. Belvoir, VA 22060-6218

**Or from:**

http://www.dtic.mil/dtic/order.html

Ask for report by DTIC#

OPA Report No. 2022-088
October 2022

# An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications
## Executive Report

**Samantha Daniel, Ph.D., & Adon Neria, Ph.D.**
Office of People Analytics

**Katherine Schulz, Juan Arroyo-Flores, Ph.D., Brice McKeever, Ph.D., Rachel Trump-Steele, Ph.D., & Jasmine Wheeler, Ph.D.**
Fors Marsh Group

**Ashlea Klahr, Ph.D.**
Office of People Analytics

**DATA DRIVEN SOLUTIONS FOR DECISION MAKERS**



**Office of People Analytics (OPA)**
4800 Mark Center Drive, Suite 06E22, Alexandria, VA 22350-4000

# Acknowledgments

The Office of People Analytics (OPA) is grateful to numerous individuals for their assistance with the vision for this research project and creation of this report. This effort was conducted under the leadership of Dr. Ashlea Klahr and Ms. Lisa Davis of OPA's Health & Resilience Research Division.

Policy officials who contributed to the development and implementation of this research and report include Mr. Cyrus Salazar, Director, and Dr. Rachel Castellon, Military Equal Opportunity Policy Director, from the Office for Diversity, Equity, and Inclusion (ODEI).

The government project managers for this effort were Dr. Samantha Daniel, Chief of Diversity & Inclusion Research, and Dr. Adon Neria, Senior Research Psychologist (OPA). The Fors Marsh Group (FMG) research team on this effort included Katherine Schulz, Dr. Juan Arroyo-Flores, Dr. Brice McKeever, Dr. Rachel Trump-Steele, Dr. Jasmine Wheeler, and Elizabeth Richards. Jessica Tercha and Ariel Hill (FMG) provided subject matter expertise on the use of the *2017 Workplace and Equal Opportunity Survey of Active Duty Members* survey data. The research team would also like to thank David Lee from OPA, who provided statistical consultation and database management assistance in merging administrative records with the survey dataset, as well as Mary Padilla, Mary Chadduck, and Lynn Walthall from FMG for providing a technical review of this report.

An Exploration of Diversity and Inclusion Climates and Their Associated Summary Cost
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 6 of 13

# Executive Summary

The purpose of this executive report is to summarize top-line findings from a study conducted by the Office of People Analytics (OPA) to identify the return on investment (ROI) for promoting healthy diversity and inclusion (D&I) climates in the military. Using survey data from the *2017 Workplace and Equal Opportunity Survey of Active Duty Members* (*2017 WEOA*) and administrative records, we leveraged D&I survey indicators to characterize the varying types of D&I climates that exist among active duty members. We then evaluated the association between these D&I climate types with key readiness and retention outcomes in the military. For the latter, we sought to demonstrate the ways in which D&I climate associated with key readiness and retention outcomes from the survey, as well as estimate actual retention over a three-year period following participation in the survey using administrative records. Finally, we then explored the ways in which D&I climate could potentially impact end-strength and racial/ethnic composition of the force over time to underscore the ROI of promoting D&I within a military context.

This was accomplished over a three-phase exploratory study conducted to systematically evaluate the ROI on D&I in the military, similar to studies in the civilian business sector, but with a focus on the military's most valuable asset: our Service members. In the first phase of the study, we identified 18 D&I indicators from the *2017 WEOA* and analyzed active duty members' response patterns using cluster analysis to uncover a set of five distinct D&I climates that emerged from the data. The D&I climates represent shared perceptions that active duty members had concerning D&I in the military in 2017. The five D&I climates identified included:

- Healthy D&I Climate (Healthy Climate; 40%)—Active duty members who described their climate as healthy on a wide range of D&I indicators and largely denied experiencing negative behaviors that could threaten D&I.

- Too Much Attention Paid to D&I in the Military Climate (TMA Climate; 18%)—Active duty members who uniquely indicated they felt the military pays too much attention to D&I issues who also largely denied experiencing negative behaviors that could threaten D&I.

- Ambivalent to D&I in the Military Climate (Ambivalent Climate; 15%)—Active duty members who provided mostly neutral or mixed responses across the D&I indicators, indicating they did not perceive their climate as largely either favorable or unfavorable to D&I.

- Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate; 15%)—Active duty members who described having largely healthy D&I experiences and perceptions themselves, but acknowledged they have witnessed sexist and racial slurs being used in their workplace which could threaten D&I.

- Unhealthy D&I Climate (Unhealthy Climate; 12%)—Active duty members who described their climate as largely unhealthy on a wide range of D&I indicators as well as endorsed experiencing negative behaviors that could threaten D&I.

We then examined demographic differences among the five D&I climate groups identified to better understand who tends to experience what type of climate. Our results showed that key demographic characteristics such as race/ethnicity, sex, and sexual orientation were differentially associated with the D&I climates identified. In particular, active duty members in the Healthy Climate group were more likely to identify as White, male, and/or heterosexual, whereas those in the Unhealthy Climate group were more likely to identify as Racial/Ethnic Minority members, female, and/or not heterosexual. Thus, those who are less represented in the force were the most likely to experience an unhealthy D&I climate, which could impact ongoing DoD efforts to increase diversity in the pipeline over time.

In phase two, we explored readiness and retention outcomes among active duty members from the different D&I climate groups. Using survey data, we examined whether differences existed in retention intention, satisfaction with the military way of life, member and unit preparedness, member and unit morale, and depression across the D&I climate groups. Again, distinct patterns emerged such that those in the Healthy Climate group endorsed the highest levels of readiness and retention intention. In particular, retention intention, satisfaction with the military way of life, member and unit preparedness, as well as member and unit morale were the highest among those who characterized their D&I climate as healthy—and the lowest among those who characterized their D&I climate as unhealthy. Moreover, members in the Unhealthy Climate group were more likely to endorse moderate to high levels of depression as well when compared to those in the Healthy Climate group. Thus, the extent to which active duty members characterize their D&I climate as healthy or unhealthy was associated with their retention intention as well as their individual and perceived unit levels of readiness as assessed on the survey.

To further extend these findings to the composition of the force over time, we then examined Defense Manpower Data Center (DMDC) administrative data to identify active duty members' retention patterns three years after taking the *2017 WEOA* (that is, from 2017 to 2020). Overall, we found that active duty members in the Healthy Climate group (87%) were more likely to remain on active duty at the end of the study period than those in the Unhealthy Climate group (73%). This observation held true even after controlling for Service, paygrade, DoD occupation, education level, years of service, sex, religion, marital status, and race/ethnicity, suggesting that D&I climate has a unique and influential impact on actual retention in the military over time. Coupled with the fact that D&I climate experiences vary by demographics—and are associated with other key readiness and retention outcomes assessed on the survey—there is evidence to suggest that an unhealthy D&I climate could deteriorate the readiness and retention of the all-volunteer force as well as potentially impact its diversity in composition over time.

In the third and final phase of this study, we conducted a set of exploratory force projection analyses to infer the long-term impacts of D&I climate on racial/ethnic force composition over time. From our exploratory projections, we anticipate (assuming no change in D&I climate over the next three to six years) that the leadership pipeline will largely resemble the racial/ethnic composition of the current junior enlisted and junior officer ranks. Although our analyses suggest Racial/Ethnic Minority members may actually retain at higher rates than White members, we also show that they would likely not retain at a higher enough rate to noticeably increase the diversity up the pipeline three to six years beyond our study period.

Taken together, the findings of our study underscore the importance of D&I and any initiatives by the Department to improve D&I climate as a mission readiness and retention issue. Experiencing an unhealthy D&I climate may have deleterious effects that could threaten the health, well-being, and readiness of the force, as well as influence the pipeline of those who rise to the highest ranks in the military.  In it is this way that we demonstrate the ROI on D&I in the military.

# Table of Contents

**Page**

**Executive Summary** ................................................................................................................. iii

**An Exploration of the Return on Investment for Diversity & Inclusion in the
Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and
Implications: Executive Report** ..............................................................................................1

**Introduction** .........................................................................................................................1

Defining Diversity and Inclusion ........................................................................................1

Return on Investment on Diversity and Inclusion in the Business World ..........................2

Diversity and Inclusion Initiatives in the Military ..............................................................2

Research on Diversity and Inclusion in the Military ...........................................................4

Potential Return on Investment Indicators for Diversity and Inclusion in the
Military ................................................................................................................................4

Present Study ......................................................................................................................5

**Method** ...................................................................................................................................5

Participants and Procedures ...............................................................................................5

Measures .............................................................................................................................6

Diversity and Inclusion Climate Indicators ....................................................................6

Demographic Characteristics ..........................................................................................7

Readiness and Retention Outcomes ...............................................................................7

Analyses ..............................................................................................................................8

Phase 1: Identifying Diversity and Inclusion Climate Groups .......................................8

Phase 2: Evaluating Readiness and Retention Outcomes of Each Type of
Diversity and Inclusion Climate ......................................................................................9

Phase 3: Force Composition Implications for Diversity Over Time ..........................10

**Results** .................................................................................................................................10

Phase 1: Diversity and Inclusion Climates Groups.........................................................11

Phase 2: Diversity and Inclusion Climate Impacts on Readiness and Retention
Outcomes ..........................................................................................................................15

Phase 3: Force Composition Implications for Diversity Over Time ...............................20

**Discussion** ...........................................................................................................................23

Implications.......................................................................................................................24

Limitations.........................................................................................................................25

Future Research .................................................................................................................26

Conclusions .......................................................................................................................28

**References** ...........................................................................................................................29

**Appendices**

**A. Detailed Methodology** ......................................................................................................37

**B. D&I Indicator Dimension Reduction Results** ...............................................................63

**C. D&I Climate Cluster Analysis Results** ..........................................................................69

**D. Survival Analysis Results** ...............................................................................................83

## Table of Contents (Continued)

                                                                                                      **Page**

**E. Force Projection Results** ......................................................................................**105**

## List of Tables

1.      Differences in D&I Indicators by D&I Climates .................................................12
2.      Demographic Differences in D&I Climate Groups ...........................................14
3.      Readiness and Retention Outcomes of D&I Climate Groups............................16
4.      Survival Analysis Results for D&I Climates ....................................................18
5.      Total Cumulative Personnel Losses Based on KM by Cluster Diversity and
        Inclusion Climate .............................................................................................20
6.      Force Projections for Junior Enlisted Members up to 6 Years After the 2017
        WEOA..................................................................................................................21
7.      Force Projections for Junior Officer Members up to 6 Years After the 2017
        WEOA..................................................................................................................22

## List of Figures

1.      Probability of Remaining at Three-Year Follow-Up by D&I Climate ..............17

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 12 of 133

# An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications: Executive Report

## Introduction

The Department of Defense (DoD) is firmly committed to fostering an environment characterized by dignity and respect in which all military members can excel to the extent that their abilities, interests, and goals warrant (DoD, 2020a). Beginning with Truman's executive order (Exec. Order No. 9981, 1948), the military signaled a commitment to creating and retaining a diverse all-volunteer force that is ready, willing, and able to fight and win our nation's wars. The decades that followed Truman's executive order saw increased representation of racial/ethnic minorities in the force. Today, the total force largely resembles the eligible American population in terms of racial/ethnic composition when taking a high level view. However, a closer look reveals differences in composition by paygrade/rank, with racial/ethnic diversity steadily declining from the lowest ranks to the highest ranks (DoD, 2020b). The lack of racial/ethnic diversity in the senior ranks is a point of concern among DoD leaders.

Given the nature of military staffing (i.e., leaders are promoted from within and cannot generally be hired from outside), the current composition of military leaders reflects both the racial/ethnic composition of recruits from 20-30 years ago, as well as potentially differential retention and promotion patterns over time. Thus, in order to increase racial/ethnic diversity in military leadership, recruitment, retention and promotion are all areas of interest. On the recruitment side of the equation, today's incoming recruits largely resemble the broader American populace in terms of race/ethnicity (Marrone, 2020). Thus, the question of how to retain and promote these diverse members in order to maintain a diverse leadership pipeline is a key question of interest when seeking to increase diversity within leadership positions in the future.

Research has found that Racial/Ethnic Minority members in the military are more likely to experience various forms of mistreatment (Breslin et al., 2019; Daniel et al., 2018; Daniel et al., 2019; Webb & Hermann, 2002). It stands to reason that these disparities may cause lower retention for racial/ethnic minority members and contribute to a loss of diversity within the leadership pipeline over time. Since most of these disparities have been tied to various individual diversity and inclusion (D&I) climate indicators, the ability to reliably describe and understand military D&I climate as a whole, force-wide, could provide actionable insights necessary to improve readiness and retention in the military and provide a new avenue to evaluate policies, programs, and initiatives to improve D&I in the military community.

### Defining Diversity and Inclusion

The Department defines diversity as "all the different characteristics and attributes of individuals from varying demographics" and inclusion as "a set of behaviors (culture) that encourages Service members and civilian employees to feel valued for unique qualities and to experience a sense of belonging" (DoD, 2020b). To this end, the DoD has operationalized "inclusive diversity" as "the process of valuing and integrating each individual's perspectives, ideas, and contributions into the way an organization functions and makes decisions" (DoD, 2020b). Accordingly, DoD surveys have operationalized "inclusive diversity" into several factors,

including demographic characteristics, individual experiences and attitudes, leadership climate, unit climate, and military climate. However, little is known about how these D&I indicators work together or how their associated outcomes demonstrate a return on investment (ROI) for the time, energy, and money spent by the Department in modifying policies, programs, and initiatives geared towards improving D&I within a military context, though some researchers have begun to shed light on this issue (Daniel et al., 2019; Daniel et al., 2021). Fortunately, we can look to the business world for a baseline understanding of the numerous positive benefits of investing in D&I in the workplace as well as how to investigate the ROI on D&I within a military context.

## Return on Investment on Diversity and Inclusion in the Business World

The extant literature suggests D&I is key for organizations to ensure fair treatment among employees as well as achieve several organizational goals. Indeed, a whole body of literature in the business world is dedicated to understanding and evaluating indicators that contribute to the bottom line of the organization. In this context, businesses look for the ROI for identifying and addressing any issues that are contrary to their goals or costly to their bottom line. In most cases, this involves financial goals as businesses seek to understand how the benefits of investing in particular programs or initiatives outweigh their costs. Key ROI metrics may include measures of financial growth, innovation, employee engagement, customer satisfaction, and brand reputation (Hoffman et al., 2010; Lockwood, 2010; Mor Barak et al., 2016; Morley, 2018).

Research suggests that healthy D&I climates are associated with better business outcomes (Catalyst, 2020; Herring, 2009; Mor Barak et al., 2016). In the business literature, findings suggest that the ROI on D&I initiatives in the civilian sector substantially outweigh their costs by way of improved employee engagement, innovation, creativity, performance, and effective communication (Dayan et al., 2017; Diaz-Garcia et al., 2013; Downey et al., 2015; Herring, 2009; Hofhuis et al., 2016; Holmes, 2016; Holmes et al., 2021, Slater et al., 2008). Moreover, organizations with healthy diversity management climates score higher on measures of organizational effectiveness and lower on voluntary turnover intentions (Choi & Rainey, 2009; McKay et al., 2007; Mor Barak et al., 2016). However, little is known about how investing in initiatives to promote healthy D&I climate translates into improving the bottom line for the military in particular. Rather than profits and production, the Department considers Service members to be its greatest asset and invests a substantial amount of time and money in their training and care to accomplish the mission. Therefore, unlike the business world, which tends to assess their ROI on D&I initiatives in terms of better production or profits, the ROI on D&I initiatives in the military should be assessed in terms of impact on manpower, personnel readiness, and ultimately in the willingness and ability of Service members to carry out their military service over time. Below we briefly describe some of the key D&I initiatives the military has undertaken, what the current research says about the state of D&I in the military, and how we can start to evaluate the potential ROI on D&I in a military context.

## Diversity and Inclusion Initiatives in the Military

The military has a long history of advancing D&I through policy, programs, and initiatives over the past 80 years. Some of the earliest policies were initially published in the 1940s, revealing a long-standing interest in equal opportunity in the military (Kamarck, 2019) and commitment to

creating a diverse force.  In recent years, many of these policies have been updated and new policies implemented within the DoD by the Office for Diversity, Equity, and Inclusion (ODEI).[1] While numerous policies exist, there are three policies in particular that highlight the Department's most recent efforts to improve D&I in the military.  First, Department of Defense Instruction (DoDI) 1020.03 (DoD, 2020c) was established in 2018 and revised in 2020 to establish a comprehensive DoD-wide military harassment prevention and response program by consolidating and updating response policies and programs for Service members.  Moreover, the first ever DoD-wide D&I policy (DoDI 1020.05; DoD, 2020a) was established in 2020 to stand up the DoD D&I Management Program to synchronize efforts across the Department, establish procedures and responsibilities, and develop performance metrics and tracking for D&I efforts. Finally, in 2020, the original Department of Defense Directive 1350.2 that established the Military Equal Opportunity Program in 1995 was cancelled and reissued into DoDI 1350.02 (DoD, 2020d) to reestablish current Department policy, responsibilities, and procedures for the DoD Military Equal Opportunity Prevention and Response Program.  While the vast majority of D&I programs and policies are implemented at the Component/Service level, these DoD policies provide the guiding vision for D&I across the Department.

Several programs have been established through policy over the years as well.  For example, in 1971, the DoD established the Defense Race Relations Institute to train military leaders in race relations and was later renamed the Defense Equal Opportunity Management Institute (DEOMI) once the organization evolved to address other demographics and D&I issues within the DoD (Kamarck, 2019).  DEOMI remains the premier institute for training military equal opportunity advisors across the Armed Forces to assist military unit leaders in promoting healthy command climates that foster equal opportunity as well as supporting commanders in the receipt and investigation of equal opportunity complaints as outlined in DoDI 1350.02.

In addition to policy and programs, several initiatives have been undertaken to examine D&I in the military throughout various points in recent history.  For example, in Title 10 U.S.C. § 481 Congress directed the DoD to start collecting survey data in 2005 and quadrennially thereafter to assess trends in racial/ethnic relations in the Armed Forces, including experiences of and complaints made about racial/ethnic discrimination.  The *Workplace and Equal Opportunity Survey*  (WEO) survey serves as a measure of policy and program effectiveness for the Department.  Additionally, Congress commissioned the Military Leadership Diversity Commission (MLDC) in 2009 to evaluate policies and practices deployed to increase diversity in military leadership (DoD, 2020b).  Recognizing more work is still needed, most recently the Secretary of Defense issued a memo directing several immediate actions for the DoD to take to improve D&I in the Department, commissioned the D&I Board to identify additional actions to improve D&I, and directed the establishment of a new federal advisory committee called the Defense Advisory Committee on D&I (DACODAI) to continue to provide ongoing recommendations to improve D&I in the military over time.  Moreover, in 2021, several Executive Orders were signed by the President to improve D&I in federal government services, contracting, and the federal workforce.  To track, implement, and assess the effectiveness of all the new D&I requirements and initiatives, the DoD has stood up numerous new task forces and

---

[1] Formerly the Office for Diversity, Management, and Equal Opportunity (ODMEO).

working groups over the past couple of years, including the Defense Equity Team which is the current body overseeing new requirements in this space at the DoD level.

As can be seen, the DoD invests a significant amount of time, energy, and personnel into the development, implementation, and assessment of outcomes of the policies, programs, and initiatives it has undertaken to improve D&I over the years.  In the absence of empirical testing, however, some may question why so much effort continues to be put into D&I programs and whether they actually improve the military's bottom line, especially in light of research signaling we still have a way to go to stamp out behaviors that threaten D&I like harassment and discrimination as well as ensuring diversity at the highest ranks.  To that end, this report presents a potential methodology and baseline for evaluating the effectiveness of Department-level efforts to improve D&I across the DoD over time.

## Research on Diversity and Inclusion in the Military

Despite a long history of policies, programs, and initiatives to improve D&I in the military, the Department has yet to achieve its goal of increasing diversity across all ranks or eliminating harassment and discrimination (Asch et al., 2012; Bailey, 2019; Daniel et al., 2018; Daniel et al., 2019; Gamble, 2020).  Indeed, across the military diversity tends to decrease as rank increases (DoD, 2020b)—suggesting there are factors that may impede our most diverse members progressing to the highest ranks that their abilities, interests, and goals warrant.  The Department routinely conducts research on potential problematic experiences that racial/ethnic and gender minorities experience in the military, including racial/ethnic harassment and discrimination, sexual harassment, gender discrimination, and sexual assault.  Findings suggest that racial/ethnic minority members, women, and sexual minority members experience more impediments at higher rates than their White, male, and/or heterosexual counterparts (Breslin et al., 2019; Daniel et al., 2018; Daniel et al., 2019; Trump-Steele et al., 2021) and that those with especially negative experiences separate from the military at higher rates (Breslin et al., 2020b).  When examining correlates of these negative experiences, D&I climate indicators are often identified as the strongest predictors (Breslin et al., 2020a; Daniel et al., 2021).  Moreover, survey results reveal Racial/Ethnic Minority members hold less favorable views of the D&I climate in the military and are more likely to experience racial/ethnic harassment or discrimination as well (Bergman et al., 2012; Daniel et al., 2019).

Given that racial/ethnic, gender, and sexual minorities are more likely to have negative experiences and rate the D&I climate less favorably, it is no surprise then that we see diverse representation decline at higher ranks.  However, limited systematic research has been conducted with the military population to demonstrate the link between D&I climate and key readiness and retention outcomes that are important to the military mission and DoD goal to create and maintain a diverse military force to demonstrate the ROI for D&I initiatives.

## Potential Return on Investment Indicators for Diversity and Inclusion in the Military

There are several key outcomes important to the military that could shed light on the ROI of D&I in this setting.  Military and civilian research show increased diversity could reduce turnover among high-level employees (Buttner & Lowe, 2017; Hernandez Rodriguez & Serna, 2020;

Merlini et al., 2019).  Similarly, diversity is shown to create better work environments (Pitts, 2009; Vanderschuere & Birdsall, 2019).  Lastly, diversity is associated with improved performance outcomes.  For example, diversity practices are shown to predict increased worker engagement, with this relationship mediated by trust climate, but only when respondents report high levels of workplace inclusion (Downey et al., 2015).  Similarly, diversity climate positively predicts job satisfaction, sense of inclusion, work group identification, and knowledge sharing within teams (Hofhuis et al., 2016).  Thus, the military has much to gain in terms of improving key readiness and retention outcomes through the benefits of D&I.  For the purposes of this study, we were able to evaluate retention intention, satisfaction with the military way of life, mission preparedness, morale, well-being, and actual retention behavior as outcomes that could signal the ROI for D&I initiatives in the military.

## Present Study

The goal of this study was to develop a framework to evaluate and assess the impacts of D&I climate on key readiness and retention outcomes within a military context to provide a compelling business case for the ROI on D&I in the military.  Using data from a flagship D&I survey in the military, the *2017 Workplace and Equal Opportunity Survey of Active Duty Members* (*2017 WEOA*), we systematically defined and examined the impact of various types of D&I climates on key readiness and retention outcomes.  We then used this information to project the potential impacts of D&I climate on the racial/ethnic diversity of the force three years after the study period.

## Method

### Participants and Procedures

For the purposes of these analyses, we supplemented data from the *2017 WEOA* with administrative personnel records.  The population for the survey included active duty members from the Army, Navy, Marine Corps, and Air Force who were below flag rank and had at least four months of active duty service at the time of the survey.[2]  Single-stage, non-proportional stratified random sampling procedures were used to select active duty members who were invited to take the survey, drawn from administrative personnel records provided by the Defense Manpower Data Center (DMDC).  The survey was administered between November 16, 2017, and February 9, 2018.  The DoD sample size of the *2017 WEOA* was 80,301 active duty military members, with 9,926 members completing the survey resulting in a weighted response rate of 16%.  Due to the nature of our analyses, we restricted the sample to those with complete responses on the key D&I and outcome variables of interest (8,371).

Survey records were matched to administrative personnel records using the Active Duty Master File (ADMF) as well as the Active Duty Transaction File (ADTF) to follow participants over a three-year period after taking the survey in order to collect additional demographic information and determine whether or not they stayed on active duty throughout the study period (from 2017

---

[2] Coast Guard members were included in the *2017 WEOA* as well but were excluded from these analyses.  Thus, results described herein only refer to DoD active duty members.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 17 of 133
OPA   An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications

to 2020).  Four members could not be matched to the administrative records and were subsequently excluded from our analyses, yielding a final total sample of 8,367.

Our analyses capitalized on the complex scientific survey sampling and weighting design of the *2017 WEOA* to produce results that are generalizable to the full active duty DoD military population of approximately 1.2 million—as it was in 2017.  Survey data were weighted using an industry-standard three-stage process taking into account the sampling probability, nonresponse patterns of previous surveys, and the known population demographics of the Force provided by DMDC personnel records.[3]  As such, the analyses conducted reflect the demographic composition of the active duty military at the time of fielding the survey, which was comprised of primarily White (58%), male (85%), enlisted paygrades (81%; 41% E1–E4 and 40% E5–E9), Christian (57%), heterosexual (82%) members who have had mentorship (80%) and who did not deploy in the 12 months prior to taking the survey (78%).

## Measures

We identified 39 key D&I and outcome variables of interest from the *2017 WEOA* and seven variables from administrative personnel records for these analyses.  We categorized each of these variables in one of three key groups, including D&I climate, demographics, and readiness and retention outcomes—which are briefly summarized below and in full detail in Appendix A.  In many cases, additional variables had to be recoded or created into scales to facilitate analyses.[4]

### *Diversity and Inclusion Climate Indicators*

We identified 18 indicators of D&I climate from the *2017 WEOA*.  These variables included indicators of negative workplace experiences; individual attitudes regarding D&I; and perceptions of leadership D&I climate, unit D&I climate, and military D&I climate.  To assess negative workplace experiences indicative of poor D&I climate, the *2017 WEOA* asked members three questions about their past year experiences of racial/ethnic harassment and discrimination, hazing and bullying, and workplace hostility.  To assess individual attitudes regarding D&I, members completed three scales measuring their own support for diversity, their comfort interacting with diverse personnel, and their perceived level of inhibition interacting with diverse personnel.  To assess members' perceptions of their leadership D&I climate, we asked them to rate their satisfaction with their supervisor, their supervisor's efforts to stop racial/ethnic harassment and discrimination, and their supervisor's overall attention to racial/ethnic harassment and discrimination.  Three scales and two individual items from the *2017 WEOA* were used to assess unit D&I climate, including coworker satisfaction, unit reporting climate for racial/ethnic harassment and discrimination, inclusion in the workplace, racial slurs in the workplace, and sexist slurs in the workplace.  Finally, we used several items from the *2017 WEOA* to assess perceptions of the military climate overall, including military attention to and efforts to stop racial/ethnic harassment and discrimination, as well as perceived problems at one's duty station and/or local community surrounding it.

---

[3] For details on the complex sampling and weighting methodologies, including the population totals and response rates, consult Daniel et al. (2019), OPA (2018a), and OPA (2018b).

[4] All scales where means were generated required at least 50% of items completed (e.g., have a valid answer on at least half of the items in the scale).

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 18 of 133

With some exceptions, the variables and mean scales generated corresponded to five-point Likert scales. However, to facilitate our analyses, we recoded such responses into simpler categories such as healthy (e.g., responses on the "positive" end of a scale), neutral (e.g., responses in the middle of the scale), and unhealthy (e.g., responses on the "negative" end of a scale). The specific details and rationale regarding our treatment of these variables are described in detail in Appendix A.

### Demographic Characteristics

The demographic variables analyzed in this study came from both administrative and survey records and encompassed various occupational and background demographic characteristics of active duty members. Occupational demographic variables were classified primarily using administrative records and included Service, paygrade, deployment status 12 months prior to taking the survey,[5] primary DoD occupation,[6] education level,[7] and years of service. Background demographic variables included members' sex, religious affiliation, sexual orientation, mentorship status, race/ethnicity, and marital status.[8] These variables were taken primarily from survey data, but were supplemented using administrative data when necessary and appropriate.

### Readiness and Retention Outcomes

Survey variables from the *2017 WEOA* and actual retention from administrative personnel records were used to assess readiness and retention outcomes of interest for this study. Several individual items and one scale from the *2017 WEOA* were used to assess readiness and retention outcomes, including retention intention, satisfaction with the military way of life, preparedness, morale, and depression. We used the ADMF to identify separation status for respondents who completed the *2017 WEOA* at one (December 2017–November 2018), two (December 2018–November 2019), and three (December 2019–November 2020) years after taking the survey.[9] Separations were identified by examining those who dropped off the ADMF (i.e., active duty members who appeared on one iteration of the ADMF but not a subsequent version) throughout the study period and looking at the ADTF to determine why they dropped off. We defined valid separations as dropping off of the ADMF file for any type of recorded separation so long as the

---

[5] Survey data were used for this variable.

[6] Primary DoD occupation was classified using the DMDC occupational codes from administrative data into four levels (e.g., technical, combat support, combat arms, and medical) using an established mapping. Refer to Appendix A for more information.

[7] Education level was classified using administrative data into four levels corresponding to a graduate degree, four-year degree, vocational degree or some college, and no college. Refer to Appendix A for more information.

[8] Marital status was classified into four levels using administrative data. These included: members who were never married, members in their first marriage, members who have had multiple marriages, and members who have been married once but were currently unmarried (e.g., persons currently divorced, legally separated, or widowed, or who have had an annulment). Refer to Appendix A for more information.

[9] To ensure we captured ADMF data that corresponded to the fielding of the *2017 WEOA*, we queried a total of 39 months of data that encompassed the given dates.

member did not transition from enlisted to officer (indicating a transition from active duty to Officer Candidate School) or die during the study period.[10]

## Analyses

Three phases of analyses were conducted for this study using various statistical tests. A brief description of the analyses conducted in each phase follows, with additional detail on the nature and description of each set of analyses further described in Appendix A.

### Phase 1:  Identifying Diversity and Inclusion Climate Groups

Our primary goal for the first phase of analysis was to identify distinct D&I climates using a technique called cluster analysis to organize respondents by their similar experiences on the 18 D&I climate indicators from the *2017 WEOA*.  The purpose of these analyses was to identify existing differences in active duty members' responses to the D&I climate variables and organize these differences into distinct and understandable groups (or "climates").  Identifying these D&I climates allowed us to more easily understand the differences among active duty members from different D&I climates with regards to not only their demographics, but also on key readiness and retention outcomes in the second phase of our analyses.

We employed a data-driven approach to defining our D&I climates by first conducting multiple correspondence analyses (MCA) to reduce the 18 D&I climate indicators into a smaller set of factors that could then be used to group respondents into meaningful and distinct groups using hierarchical cluster analyses (HCA).[11]  Consistent with previous research, we utilized MCA first as a means of dimension reduction and to reduce multicollinearity in order to then use HCA to create more coherent clusters that could be used to label groups of individuals (Bailly et al., 2016; Dumais et al., 2011; Hervier et al., 2012; Salis et al., 2017).  In addition, this approach has been utilized as the precursor to the types of analyses conducted in our second and third phases of analyses by other researchers as well (e.g., group comparisons and survival analyses; Bailly et al., 2016; Hervier et al., 2012).

We then examined differences among each of the clusters that were extracted by the HCA in terms of the 18 D&I climate indicator variables to create human-readable labels and definitions that correspond to D&I climates that each of these clusters represented.  In so doing, two D&I climates stood out by the nature of their responses as consisting of active duty members who rated their workplace much higher or much lower than all other D&I climate groups on the set of indicators analyzed—these climates were labeled "Healthy" and "Unhealthy" respectively.[12] After identifying distinct D&I climate groups, we conducted weighted pairwise *t*-tests to

---

[10] Valid separations could include leaving active duty for Reserve duty, retirement, end of contract, medical retirement, and/or involuntary separations.  Individuals with invalid separation codes or who left before the end of the study period with no recorded separation code were treated as censored in the survival modeling phases.

[11] We conducted analyses in the R programming language (R Core Team, 2021) on the RStudio environment (RStudio Team, 2020).  We used the R packages *FactoMineR* (Husson et al., 2020) and *factoextra* (Kassambara & Mundt, 2020) to perform MCA, and *cluster* (Maechler et al., 2021) and *factoextra* (Kassambara & Mundt, 2020) to perform HCA.

[12] The remaining three D&I climates exhibited more qualitative differences amongst them, which are discussed in the results section of this report.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 20 of 133

understand how each group compared to the Healthy D&I Climate group on the climate indicators. Finally, we explored demographic differences across the D&I climates that emerged in order to understand the composition of each D&I climate group.[13]

### *Phase 2: Evaluating Readiness and Retention Outcomes of Each Type of Diversity and Inclusion Climate*

With a thorough understanding and identification of the types of D&I climates that existed among active duty members, we were then able to evaluate the impact of each climate type on key readiness and retention outcomes important to mission execution of the all-volunteer force. This involved two steps. First, we conducted weighted pairwise *t*-tests (comparing each D&I climate group individually to the Healthy Climate group) to identify D&I climate group differences in the *2017 WEOA* survey indicators of readiness and retention (i.e., retention intention, satisfaction with the military way of life, mission preparedness, morale, and depression).

Next, we translated these impacts to estimate retention rates three years following completion of the *2017 WEOA* using actual retention data from DMDC.[14] For this step, survival analyses were used to model and estimate the time to separation over the study period.[15] While the Cox proportional hazards model is frequently employed in these cases, our preliminary analyses revealed that the assumption of proportional hazards was violated. Subsequently, we used a nonparametric Kaplan-Meier (KM) estimator to assess univariate impacts on retention, followed by a series of Weibull regression models to estimate hazard ratios (e.g., likelihood until an event) for separation from activity duty in our sample (Clark et al., 2003). The Weibull regression models allowed us to examine the hazard ratios for the D&I climate groups identified while controlling for known demographic differences that could be related to separations (e.g., Service, paygrade, primary DoD occupation, education level, years of service, sex, religious affiliation, marital status, and race/ethnicity).[16] All survival analyses were conducted using weighted data to represent the active duty population at the time the *2017 WEOA* data were collected.

---

[13] No demographic data were used in the cluster analyses, meaning that members' race/ethnicity, sex, minority status, or any other individual or demographic characteristic were not considered in the generation of the D&I climates or in how we labeled and defined them. Moreover, we elected to use an unsupervised learning approach, meaning that individuals were grouped into D&I climates without any input or direction (such as labeled training data) from the study team.

[14] Estimation of the retention rates over the study period reflects the use of censored data (i.e., active duty members who stopped appearing in the administrative dataset before the end of the study period without a valid separation code, or who did not separate during the study period). The retention rates given in this report do not reflect the actual total number of individuals that left during the study period versus those who remained; rather, the modeling techniques used (i.e., Kaplan-Meier estimation and Weibull regression) leverage information gathered on the censored individuals when computing the survival and hazard functions.

[15] The duration of data collected from the ADMF corresponded to 39 months (or 3.24 years) in total to ensure complete overall with the survey fielding. The KM models were limited to a 36-month window of observation; however, the Weibull models used the full 39-month data set.

[16] We conducted all survival analyses with a sample of 8,250 from the original 8,367. A total of 117 respondents were dropped due to having missing data on education (100), being coded as "Other" in DoD occupation (16), or both (1).

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 21 of 133

OPA | An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications

***Phase 3:  Force Composition Implications for Diversity Over Time***

Because of the goal of the Department is to create an all-volunteer force that represents the population it serves across all ranks, we extended our findings to an exploration of the relationship between D&I climate and expected racial/ethnic force composition over time.  This is crucial because the nature of military service requires members to work their way up the ranks, so once diversity is removed from the pipeline it is nearly impossible to recover.  Thus, identifying who leaves, when, and why is important to projecting what the force may look like with the current military members we have today for the years to come.  We leveraged our newly developed understanding of D&I climates in conjunction with paygrade and race/ethnicity to estimate three-year retention rates via Weibull regression models.  We performed a Weibull regression for active duty members for each of the four paygrade levels we included,[17] and approximated survival functions,[18] based on D&I climate and racial/ethnic minority status,[19] which allowed us to predict attrition rates at three-year intervals beyond the end of the initial study period.[20]  All models were weighted to estimate representative coefficients for the active duty population at the time of data collection.  These models allowed us to estimate the losses in racial/ethnic diversity three years following completing the *2017 WEOA* and project additional losses three years after our study period (e.g., six years after taking the survey) across different D&I climate groups and leadership pipelines.

## Results

This section briefly summarizes results from each phase of analyses.  Collectively, findings reveal that unique D&I climates exist and were associated with a variety of readiness and retention outcomes examined.  These D&I climates can also be used to estimate racial/ethnic diversity in the leadership pipeline as well, showing how D&I climate may contribute to the loss of military personnel due to poor D&I climate, regardless of their racial/ethnic minority status.

---

[17] These included junior enlisted (E1–E4), junior officers (O1–O3 and W1–W5), senior enlisted (E5–E9), and senior officers (O4–O6).  A total of 101 members were dropped due to missingness, leaving 8,266 individuals at this phase of analysis.  Unfortunately, the Weibull model for senior enlisted members failed to converge and is not included in the results.

[18] We conducted analyses in the R programming language (R Core Team, 2021) on the RStudio environment (RStudio Team, 2020).  We used the *survival* (Therneau et al., 2021) and *survey* (Lumley, 2021) packages for fitting models and the *SurvRegCensCov* package (Hubeaux & Rufibach, 2015) for converting coefficients into hazard ratios.  Closed forms of the survival functions with confidence intervals were derived using interpolating splines from the R *splines2* (Wang & Yan, 2021) package.  Refer to Appendix E for additional discussion on the parametric Weibull regression models.

[19] We intended to project retention from each racial/ethnic group as well; however, some groups were too small to allow us to conduct these analyses at that level of granularity.

[20] Specifically, we fit Weibull regression models to each of the four paygrades using D&I climate grouping and racial/ethnic minority status as interaction covariates.  These Weibull models, like the ones in Phase 2, used the full 39-month time frame from the ADMF data.

## Phase 1:  Diversity and Inclusion Climates Groups

By conducting MCA and HCA sequentially,[21] we identified five distinct groups of active duty members characterized by their responses to 18 D&I climate indicator variables from the *2017 WEOA*.  These five D&I climate groups included:

- Healthy D&I Climate (Healthy Climate; 40%)—Active duty members who described their climate as healthy on a wide range of D&I indicators and largely denied experiencing negative behaviors that could threaten D&I.

- Too Much Attention Paid to D&I in the Military Climate (TMA Climate; 18%)—Active duty members who indicated they felt the military pays too much attention to D&I issues who also largely denied experiencing negative behaviors that could threaten D&I.

- Ambivalent to D&I in the Military Climate (Ambivalent Climate; 15%)—Active duty members who provided mostly neutral or ambivalent responses across the D&I indicators, indicating they did not perceive their climate as favorable or unfavorable to D&I.

- Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate; 15%)—Active duty members who described having largely healthy D&I experiences and perceptions in their own climate, but acknowledged they have witnessed sexist and racial slurs being used in their workplace which could threaten D&I climate.

- Unhealthy D&I Climate (Unhealthy Climate; 12%)—Active duty members who described their climate as largely unhealthy on a wide range of D&I indicators as well as experiencing negative behaviors that could threaten D&I.

Then, using weighted pairwise *t*-tests, we conducted analyses comparing each D&I climate group against the Healthy Climate group to better understand how they differed on each of the 18 D&I climate indicators, as shown in Table 1.

---

[21] Refer to Appendix B for an overview of the dimension and cluster selection process.

**Table 1.**
*Differences in D&I Indicators by D&I Climates*

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Negative Workplace Experiences** | | | | | |
| **Racial/Ethnic Harassment and Discrimination** | | | | | |
| Experienced | 7% | 7% | 15% ▲ | 25% ▲ | 47% ▲ |
| **Hazing/Bullying** | | | | | |
| Yes | 1% | 10% ▲ | 8% ▲ | 13% ▲ | 45% ▲ |
| **Workplace Hostility** | | | | | |
| Healthy | 96% | 88% ▼ | 79% ▼ | 80% ▼ | 24% ▼ |
| Neutral | 4% | 7% ▲ | 18% ▲ | 15% ▲ | 27% ▲ |
| Unhealthy | 0% | 5% ▲ | 3% ▲ | 6% ▲ | 49% ▲ |
| **Individual Attitudes** | | | | | |
| **Support for Diversity** | | | | | |
| Healthy | 94% | 73% ▼ | 52% ▼ | 91% | 71% ▼ |
| Neutral | 6% | 17% ▲ | 45% ▲ | 9% | 20% ▲ |
| Unhealthy | 0% | 9% ▲ | 3% ▲ | 1% | 9% ▲ |
| **Comfort in Interactions With Diverse Personnel** | | | | | |
| Healthy | 93% | 90% | 59% ▼ | 74% ▼ | 73% ▼ |
| Neutral | 5% | 7% | 34% ▲ | 15% ▲ | 15% ▲ |
| Unhealthy | 2% | 3% | 6% ▲ | 11% ▲ | 12% ▲ |
| **Inhibition in Interactions With Diverse Personnel** | | | | | |
| Healthy | 96% | 89% ▼ | 71% ▼ | 81% ▼ | 84% ▼ |
| Neutral | 4% | 8% ▲ | 27% ▲ | 13% ▲ | 12% ▲ |
| Unhealthy | 1% | 3% ▲ | 2% | 6% ▲ | 4% ▲ |
| **Leadership D&I Climate** | | | | | |
| **Supervisor Satisfaction Scale** | | | | | |
| Healthy | 93% | 85% ▼ | 65% ▼ | 77% ▼ | 21% ▼ |
| Neutral | 6% | 8% | 31% ▲ | 16% ▲ | 19% ▲ |
| Unhealthy | 1% | 7% ▲ | 4% ▲ | 7% ▲ | 60% ▲ |
| **Supervisor Attention to Racial/Ethnic Harassment and Discrimination** | | | | | |
| The right amount of attention | 99% | 85% ▼ | 91% ▼ | 90% ▼ | 54% ▼ |
| Too little attention | 1% | 0% | 5% ▲ | 10% ▲ | 42% ▲ |
| Too much attention | 0% | 14% ▲ | 5% ▲ | 0% | 4% ▲ |
| **Supervisor Efforts to Stop Racial/Ethnic Harassment and Discrimination** | | | | | |
| Not yes[a] | 10% | 8% | 40% ▲ | 29% ▲ | 72% ▲ |

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 24 of 133

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Unit D&I Climate** | | | | | |
| **Coworker Satisfaction** | | | | | |
| Healthy | 87% | 78% ▼ | 55% ▼ | 71% ▼ | 19% ▼ |
| Neutral | 13% | 13% | 39% ▲ | 21% ▲ | 32% ▲ |
| Unhealthy | 0% | 8% ▲ | 5% ▲ | 9% ▲ | 50% ▲ |
| **Unit Reporting Climate** | | | | | |
| Healthy | 85% | 89% | 41% ▼ | 45% ▼ | 27% ▼ |
| Neutral | 10% | 8% | 46% ▲ | 28% ▲ | 27% ▲ |
| Unhealthy | 5% | 4% | 13% ▲ | 27% ▲ | 46% ▲ |
| **Inclusion at Work** | | | | | |
| Healthy | 97% | 90% ▼ | 35% ▼ | 87% ▼ | 18% ▼ |
| Neutral | 3% | 7% ▲ | 64% ▲ | 11% ▲ | 44% ▲ |
| Unhealthy | 0% | 4% ▲ | 2% | 3% ▲ | 38% ▲ |
| **Racial Slurs in the Workplace** | | | | | |
| Healthy | 95% | 93% | 15% ▼ | 4% ▼ | 41% ▼ |
| Neutral | 4% | 1% ▼ | 84% ▲ | 2% | 41% ▲ |
| Unhealthy | 1% | 6% ▲ | 1% | 94% ▲ | 18% |
| **Sexist Slurs in the Workplace** | | | | | |
| Healthy | 95% | 92% | 16% ▼ | 4% ▼ | 39% ▼ |
| Neutral | 4% | 1% ▼ | 84% ▲ | 2% ▼ | 38% ▲ |
| Unhealthy | 2% | 6% ▲ | 0% ▼ | 94% ▲ | 23% ▲ |
| **Military D&I Climate** | | | | | |
| **Military Attention to Racial/Ethnic Harassment and Discrimination** | | | | | |
| The right amount of attention | 94% | 20% ▼ | 65% ▼ | 68% ▼ | 39% ▼ |
| Too little attention | 6% | 1% ▼ | 10% ▲ | 14% ▲ | 39% ▲ |
| Too much attention | 1% | 80% ▲ | 26% ▲ | 17% ▲ | 22% ▲ |
| **Military Attention to Stop Racial/Ethnic Harassment and Discrimination** | | | | | |
| Not yes[a] | 13% | 12% | 45% ▲ | 33% ▲ | 70% ▲ |
| **Duty Station Problems** | | | | | |
| Healthy | 99% | 98% | 90% ▼ | 92% ▼ | 92% ▼ |
| Neutral | 0% | 0% | 9% ▲ | 4% ▲ | 2% ▲ |
| Unhealthy | 1% | 2% | 2% | 4% ▲ | 6% ▲ |
| **Local Community Problems** | | | | | |
| Healthy | 93% | 89% ▼ | 83% ▼ | 86% ▼ | 79% ▼ |
| Neutral | 6% | 7% | 14% ▲ | 9% | 14% ▲ |
| Unhealthy | 1% | 4% ▲ | 3% | 5% ▲ | 7% ▲ |

*Note.* ▲ = significantly higher than the Healthy D&I Climate; ▼ = significantly lower than the Healthy D&I Climate based on *t*-test. Significance level set to $p < 0.01$ for all analyses. D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.
[a] Members were asked to indicate "yes," "no," or "don't know." For the purposes of this study, members who indicated "no" or "don't know" to this item were classified as "not yes" to simplify analyses.

Having identified these five distinct D&I climate groups, we then examined demographic differences among them to better understand who tends to experience what type of climate.[22] As shown in Table 2, distinct demographic differences existed among active duty members in different D&I climates. Most notably, active duty members in the Healthy Climate group were more likely to identify as White, male, and/or heterosexual, whereas those in the Unhealthy Climate group were more likely to be in the junior enlisted ranks (E1-E4) and to identify as a racial/ethnic minority, female, and/or not heterosexual. Thus, junior enlisted members and those who are the less represented in the force were the most likely to experience unhealthy D&I climates, which could impact efforts to increase diversity in the pipeline over time.

Also of note, the TMA Climate group was more likely to contain White, male, and/or heterosexual active duty members as well, but was otherwise similar to the Healthy group (in terms of Service, paygrade, deployments, years of service, and religious affiliation). Members in the Bystander Climate and Ambivalent Climate groups both tended to have fewer years of service, were more likely to be in the Marine Corps, and less likely to be in the Air Force (compared to the Healthy group). Finally, members in the Ambivalent Climate group were also more likely to have experienced a deployment in the past 12 months and less likely to have had a mentor.

**Table 2.**
*Demographic Differences in D&I Climate Groups*

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Occupational** | | | | | |
| **Service** | | | | | |
| Army | 35% | 35% | 35% | 34% | 40% |
| Air Force | 30% | 26% | 23% ▼ | 22% ▼ | 20% ▼ |
| Marine Corps | 11% | 14% | 19% ▲ | 19% ▲ | 12% |
| Navy | 24% | 25% | 23% | 25% | 28% |
| **Paygrade** | | | | | |
| E1–E4 | 35% | 29% | 52% | 50% ▲ | 54% ▲ |
| E5–E9 | 40% | 45% | 36% | 39% | 37% |
| W1–W5 and O1–O3 | 14% | 17% | 9% ▼ | 7% ▼ | 6% ▼ |
| O4–O6 | 10% | 9% | 2% ▼ | 3% ▼ | 3% ▼ |
| **Deployment** | | | | | |
| Deployed Past 12 Months | 19% | 25% | 27% ▲ | 22% | 25% |
| **Years of Service** | | | | | |
| Mean | 10 | 10.79 | 7.32 ▼ | 7.6 ▼ | 8.02 ▼ |

---

[22] More comprehensive discussions of the climate groups can be found in Appendix C.

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 26 of 133

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Background** | | | | | |
| **Sex** | | | | | |
| Female | 15% | 8% ▼ | 14% | 16% | 28% ▲ |
| **Religious Affiliation** | | | | | |
| Christianity | 60% | 61% | 50% ▼ | 55% | 54% |
| Affiliation other than Christianity | 33% | 31% | 39% | 37% | 37% |
| Missing | 7% | 8% | 11% | 9% | 9% |
| **Sexual Orientation** | | | | | |
| Heterosexual or straight | 86% | 85% | 75% ▼ | 79% ▼ | 75% ▼ |
| Gay/Lesbian/Bisexual/Other | 4% | 3% | 7% | 7% | 9% ▲ |
| Prefer not to answer | 3% | 4% | 8% ▲ | 5% | 6% ▲ |
| Missing | 7% | 8% | 9% | 9% | 9% |
| **Mentorship** | | | | | |
| No | 16% | 17% | 28% ▲ | 19% | 34% ▲ |
| **Race/Ethnicity** | | | | | |
| White | 58% | 73% ▲ | 54% | 51% | 49% ▼ |
| Black | 15% | 4% ▼ | 15% | 15% | 19% |
| Hispanic | 17% | 13% ▼ | 17% | 21% | 20% |
| Asian | 4% | 3% ▼ | 6% ▲ | 5% | 4% |
| Other Race/Ethnicity | 6% | 7% | 9% | 8% | 7% |
| **Multiple Minority Status** | | | | | |
| Did not indicate Minority | 33% | 45% ▲ | 29% | 25% ▼ | 23% ▼ |
| Minority at least one way | 47% | 43% | 46% | 51% | 49% |
| Multiple Minority | 20% | 11% ▼ | 26% ▲ | 23% | 28% ▲ |

*Note.*  ▲ = significantly higher than the Healthy D&I Climate; ▼ = significantly lower than the Healthy D&I Climate based on *t*-test.
Significance level set to *p* < 0.01 for all analyses.  D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention
Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in
the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## Phase 2:  Diversity and Inclusion Climate Impacts on Readiness and Retention Outcomes

After identifying distinct D&I climate groups among active duty members, we then sought to
evaluate their readiness and retention outcomes on key survey indicators as well as estimate
retention rates over a three-year period following completion of the *2017 WEOA*.  Using survey
data, we examined differences in retention intention, satisfaction with the military way of life,
member and unit preparedness to perform the mission, member and unit morale, and depression
across the five D&I climates.  As with the D&I indicators and demographic characteristics,
distinct patterns emerged such that those categorized in the Healthy Climate group differed in
that they endorsed the highest levels of readiness and retention.  In particular, and as shown in
Table 3, retention intention, satisfaction with the military way of life, member and unit
preparedness, and member and unit morale where the highest among those in the Healthy
Climate group and the lowest among those categorized in the Unhealthy Climate group.
Moreover, active duty members in the Unhealthy Climate group were more likely to endorse
moderate to high levels of depression when compared to those in the Healthy Climate group.

Thus, the extent to which active duty members experience D&I climates that are healthy or unhealthy was significantly associated with their individual and perceived unit levels of readiness and retention.  Finally, active duty members from the other three D&I climate groups (TMA, Ambivalent, and Bystander) tended to experience readiness and retention impacts somewhere in between the extremes of those from the Healthy and Unhealthy Climate groups.

**Table 3.**
*Readiness and Retention Outcomes of D&I Climate Groups*

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Retention Intention** | | | | | |
| Unlikely | 17% | 25% ▲ | 26% ▲ | 25% ▲ | 45% ▲ |
| Neutral | 11% | 11% | 19% ▲ | 13% | 13% |
| Likely | 72% | 65% ▼ | 55% ▼ | 63% ▼ | 41% ▼ |
| **Satisfaction With Military Life** | | | | | |
| Unsatisfied | 8% | 17% ▲ | 22% ▲ | 16% ▲ | 53% ▲ |
| Neutral | 14% | 20% ▲ | 30% ▲ | 23% ▲ | 18% |
| Satisfied | 78% | 63% ▼ | 47% ▼ | 61% ▼ | 29% ▼ |
| **Member Preparedness** | | | | | |
| Unprepared | 3% | 6% | 7% ▲ | 5% | 21% ▲ |
| Neutral | 14% | 13% | 25% ▲ | 16% | 23% ▲ |
| Prepared | 84% | 81% | 67% ▼ | 79% | 56% ▼ |
| **Unit Preparedness** | | | | | |
| Unprepared | 5% | 12% ▲ | 15% ▲ | 11% ▲ | 39% ▲ |
| Neutral | 16% | 26% ▲ | 30% ▲ | 22% ▲ | 34% ▲ |
| Prepared | 79% | 62% ▼ | 55% ▼ | 68% ▼ | 27% ▼ |
| **Member Morale** | | | | | |
| Lower | 9% | 22% ▲ | 27% ▲ | 23% ▲ | 69% ▲ |
| Moderate | 31% | 31% | 43% ▲ | 34% | 22% ▼ |
| Higher | 60% | 48% ▼ | 30% ▼ | 43% ▼ | 9% ▼ |
| **Unit Morale** | | | | | |
| Lower | 13% | 28% ▲ | 28% ▲ | 25% ▲ | 71% ▲ |
| Moderate | 37% | 35% | 55% ▲ | 40% | 25% ▼ |
| Higher | 49% | 37% ▼ | 17% ▼ | 34% ▼ | 4% ▼ |
| **Depression** | | | | | |
| Lower | 81% | 67% ▼ | 60% ▼ | 65% ▼ | 34% ▼ |
| Moderate | 15% | 26% ▲ | 29% ▲ | 25% ▲ | 29% ▲ |
| Higher | 3% | 6% | 12% ▲ | 9% ▲ | 36% ▲ |

*Note.*  ▲ = significantly higher than the Healthy D&I Climate; ▼ = significantly lower than the Healthy D&I Climate based on t-test.  Significance level set to $p < 0.01$ for all analyses.  D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

To extend these findings further to the composition of the force over time, we then examined administrative personnel records to estimate retention rates for our population over a three-year period (2017 to 2020) after taking the *2017 WEOA*.  Figure 1 shows the KM survival curves for

each D&I climate group and the respective estimated survival probabilities from one year to
three years following the administration of the *2017 WEOA*. Those in the Healthy Climate group
had the highest estimated survival rate overall with 83% of its baseline force remaining at the
end of the study period. The TMA, Ambivalent, and Bystander Climate groups all had estimated
survival rates of about 80% of their baseline force remaining at the end of the study period.
However, those in the Unhealthy Climate group had the lowest estimated survival rate overall
(73%), losing close to one in four of its members by the end of the study period. KM survival
curves for additional demographic variables can be found in Appendix D.

**Figure 1.**
*Probability of Remaining at Three-Year Follow-Up by D&I Climate*



| | KM Survival Rate [CI] | | |
|---|---|---|---|
| | *One Year* | *Two Years* | *Three Years* |
| Healthy | 0.96 [0.94–0.97] | 0.91 [0.89–0.92] | 0.87 [0.85–0.89] |
| TMA | 0.93 [0.91–0.95] | 0.87 [0.83–0.90] | 0.82 [0.78–0.86] |
| Ambivalent | 0.91 [0.88–0.95] | 0.84 [0.80–0.89] | 0.80 [0.76–0.85] |
| Bystander | 0.96 [0.94–0.98] | 0.89 [0.86–0.93] | 0.85 [0.81–0.89] |
| Unhealthy | 0.88 [0.84–0.92] | 0.78 [0.73–0.83] | 0.75 [0.70–0.80] |

*Note*. D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate;
Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy =
Unhealthy D&I Climate.

To further investigate the effects of D&I climate on active duty member retention, while controlling for other potential demographic differences in rates of separation,[23] a series of regressions using a Weibull distribution were performed.  Weibull distributions also allowed us to simultaneously test the strength of the association between the hazard ratios of active duty members in the Healthy Climate group against the other D&I climate groups.  As shown in Table 4, we found active duty members in the Unhealthy Climate group were 1.89 times more likely to separate than those in the Healthy Climate group within a 39-month period following participation in the *2017 WEOA*.[24]  This observation was significant even while controlling for demographics.  However, no statistically significant differences were found in terms of active duty member retention between the Healthy Climate group and the TMA, Ambivalent, or Bystander Climate groups.  Additional Weibull models for each D&I climate group can be found in Appendix D.

**Table 4.**
***Survival Analysis Results for D&I Climates***

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| **D&I Climate** | | | |
| Healthy | REF | | |
| TMA | 1.34 | 1.04–1.74 | 0.023 |
| Ambivalent | 1.22 | 0.89–1.65 | 0.214 |
| Bystander | 0.95 | 0.72–1.26 | 0.739 |
| **Unhealthy** | **1.89** | **1.38–2.58** | **< 0.001** |
| **Service** | | | |
| Army | REF | | |
| **Air Force** | **0.51** | **0.40–0.65** | **< 0.001** |
| **Marine Corps** | **1.88** | **1.45–2.43** | **< 0.001** |
| **Navy** | **0.42** | **0.31–0.58** | **< 0.001** |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| **E5–E9** | **0.13** | **0.08–0.21** | **< 0.001** |
| W1–W5 and O1–O3 | 1.16 | 0.77–1.74 | 0.489 |
| **O4–O6** | **2.99** | **1.60–5.56** | **< 0.01** |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 0.85 | 0.67–1.07 | 0.166 |
| Combat Arms | 1.14 | 0.85–1.53 | 0.385 |

---

[23] KM Survival models are univariate approaches that cannot account for potential confounding variables; to overcome this, a series of Weibull regressions were conducted incorporating both the D&I climate variable as well as the demographic variables as controls.

[24] Another way of conceptualizing the differences among groups is looking at the conversion of hazards ratios (HR) into increased/reduced risks.  The risk of separation can be calculated using the following formula [(HR–1) * 100] = Risk.  For example, the Unhealthy D&I climate [(1.89–1) * 100] = 89% increased risk compared to the Healthy D&I climate.  If the HR is less than 1, then we would interpret that as reduced risk compared to reference group.  For example, Air Force members were at a [(0.51 - 1) * 100] = -49% reduced risk of separating compared to Army members.

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 30 of 133

| Covariate | HR | 95% CI | $p$-value |
|---|---|---|---|
| Medical | 0.83 | 0.60–1.16 | 0.279 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 1.4 | 0.96–2.03 | 0.082 |
| Vocational Degree or Some College | 0.96 | 0.61–1.49 | 0.84 |
| Graduate or Professional Degree | 0.96 | 0.71–1.30 | 0.79 |
| **Years of Service** | | | |
| Years | 1 | 0.99–1.00 | 0.018 |
| **Sex** | | | |
| Male | REF | | |
| **Female** | **1.35** | **1.08–1.70** | **< 0.01** |
| **Religion** | | | |
| Christianity | REF | | |
| Affiliation other than Christianity | 1.36 | 0.95–1.95 | 0.09 |
| No Religious Preference | 0.79 | 0.56–1.12 | 0.187 |
| Not Religious | 1.09 | 0.84–1.40 | 0.517 |
| **Marital Status** | | | |
| One marriage | REF | | |
| **Never Married** | **1.38** | **1.09–1.74** | **< 0.01** |
| Multiple Marriage | 0.49 | 0.21–1.14 | 0.098 |
| Divorce/Annulment/Legal Separation | 0.69 | 0.41–1.17 | 0.171 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| Black | 0.71 | 0.53–0.95 | 0.023 |
| Hispanic | 0.77 | 0.60–0.99 | 0.04 |
| **Asian** | **0.69** | **0.53–0.89** | **< 0.01** |
| Other/Unknown | 0.96 | 0.69–1.33 | 0.803 |
| Observations | 8250 | | |

*Note.* D&I = Diversity & Inclusion; HR = Hazard Ratio; CI = Confidence Interval; REF = Reference Category; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate. Boded HRs are significant at the $p < .01$ level.

Finally, we estimated losses by D&I climate group for each year of the study period using weighted data with the KM-derived survival curves shown in Figure 1. While the greatest total cumulative losses come from the Healthy Climate group overall (approximately 17,000 at Year 1, 38,300 at Year 2, and 55,300 at Year 3), it is important to remember that the Healthy Climate group was also the largest D&I climate group represented in our sample. Proportionally, however, the most losses came from the Unhealthy Climate group (12% at Year 1, 22% at Year 2, and 25% at Year 3 cumulatively; compared to 4%, 9%, and 13% cumulative losses from the Healthy Climate group) as shown in Table 5. Given that the Unhealthy Climate group had the greatest diversity in terms of demographic characteristics and the highest proportion of junior ranking members, the higher proportions of losses among this group could indicate that poor D&I climate accounts for the removal of some of the most diverse active duty members from the leadership pipeline. This could impact the diversity in higher ranks over time.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 31 of 133

OPA   An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications

**Table 5.**
*Total Cumulative Personnel Losses Based on KM by Cluster Diversity and Inclusion Climate*

| | Cumulative Personnel Losses [% CI] | | |
|---|---|---|---|
| **D&I Climate** | **Year 1** | **Year 2** | **Year 3** |
| Healthy | 17,021 (4%) [3%, 6%] | 38,297 (9%) [8%, 11%] | 55,318 (13%) [11%, 15%] |
| TMA | 13,318 (7%) [5%, 9%] | 24,733 (13%) [10%, 17%] | 34,246 (18%) [14%, 22%] |
| Ambivalent | 14,816 (9%) [5%, 12%] | 26,340 (16%) [11%, 20%] | 32,925 (20%) [15%, 24%] |
| Bystander | 6,371 (4%) [2%, 6%] | 17,520 (11%) [7%, 14%] | 23,891 (15%) [11%, 19%] |
| Unhealthy | 14,815 (12%) [8%, 16%] | 27,161 (22%) [17%, 27%] | 30,865 (25%) [20%, 30%] |

*Note.* For each year increment, the losses displayed are based on how many active duty members are expected to separate given the observed baseline population. That is, these are cumulative losses. Cumulative percent losses are shown in parenthesis, and confidence intervals for percent losses are shown in brackets. CI = Confidence Intervals; D&I = Diversity & Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## Phase 3: Force Composition Implications for Diversity Over Time

In our final phase of analyses, we conducted a set of exploratory force projections to make an inference as to the potential long-term impacts of the various D&I climates identified on racial/ethnic force composition beyond 2020. Table 6 and Table 7 show the results of these force projection models showing, first, the baseline demographics of the military according to our weighted estimates of the total force by racial/ethnic minority status (White and Racial/Ethnic Minority) as well as by D&I Climate. This is followed by projections showing our best estimate of how many personnel from each demographic group and D&I Climate are likely to be retained three- and six-years following taking the survey. To examine the leadership pipeline and limitations with the senior enlisted and senior officer models,[25] we limit our discussion to the results hereafter to junior enlisted and junior officers.[26] We performed Weibull regressions separately by paygrade using racial/ethnic minority status and D&I climate as our covariates of interest. None of the model covariates were statistically significant at the $p < 0.01$ level; however, the junior enlisted model had significant covariates at the $p < 0.05$ level. As such, we recommend that all findings in this section be taken as illustrative of potential trends and projections that may warrant further investigation. Considerations for improved force projections that include D&I climate are provided in the Discussion section of this report.

Table 6 presents results for junior enlisted members at baseline with three- and six-year projections. Overall, we estimated that those in the Unhealthy Climate group separate at higher rates (40%) than those in a Healthy Climate group (24%) three years following survey administration. After six years, we project 70% cumulative separation for those in the Unhealthy

---

[25] The model failed to converge for senior enlisted members as limited variability was observed in this group. For senior officers, the model could not support projections past three years. An overview of the models and projections for senior personnel can be found in Appendix E.

[26] Additional findings for other paygrades and descriptions of these analyses can be found in Appendix E.

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 32 of 33

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

Climate group compared to 46% cumulative separation in the Healthy Climate group. For junior enlisted across all D&I climates, we projected White members to separate at slightly higher rates than Racial/Ethnic Minority members. This is not particularly surprising given that White members comprise a larger portion of the force, so their separation often does not tip the force composition drastically towards increased diversity due to their attrition alone.

When investigating the proportion of Racial/Ethnic Minority members to White members (see the "% REM" columns in Table 6), we see at baseline that almost all D&I climate groups exhibit a near-even split of White members to Racial/Ethnic Minority members—with the exception of the TMA group. Over time, we may expect to see very slight increases to the percentage of Racial/Ethnic Minority members relative to White members who started in the junior enlisted population across all D&I Climate groups though some imbalance in force composition is likely to remain.

**Table 6.**
***Force Projections for Junior Enlisted Members up to 6 Years After the 2017 WEOA***

| D&I Climate | Baseline | | | | 3-Year Retention | | | | 6-Year Retention | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | REM | Total | % REM | White | R/EM | Total | % REM | White | REM | Total | % REM |
| Healthy (% change) | 72,588 | 76,858 | 149,447 | 51% | 54,441 (-25%) | 59,949 (-22%) | 114,390 (-24%) | 52% (+1%) | 37,020 (-49%) | 43,040 (-44%) | 80,060 (-46%) | 54% (+3%) |
| TMA (% change) | 34,776 | 19,692 | 54,468 | 36% | 21,213 (-39%) | 15,557 (-21%) | 36,770 (-33%) | 42% (+6%) | 11,128 (-68%) | 11,421 (-42%) | 22,549 (-59%) | 51% (+15%) |
| Ambivalent (% change) | 41,441 | 44,530 | 85,971 | 52% | 26,522 (-36%) | 32,062 (-28%) | 58,584 (-32%) | 55% (+3%) | 14,504 (-65%) | 20,484 (-54%) | 34,988 (-59%) | 59% (+7%) |
| Bystander (% change) | 38,034 | 40,621 | 78,654 | 52% | 26,244 (-31%) | 30,060 (-26%) | 56,304 (-28%) | 53% (+1%) | 15,974 (-58%) | 19,904 (-51%) | 35,878 (-54%) | 56% (+4%) |
| Unhealthy (% change) | 32,430* | 34,740 | 67,170 | 52% | 17,512* (-46%) | 22,581 (-35%) | 40,093 (-40%) | 56% (+4%) | 7,783* (-76%) | 12,506 (-64%) | 20,289 (-70%) | 62% (+10%) |
| Total (% change) | 219,269 | 216,441 | 435,711 | 50% | 145,932 (-33%) | 160,208 (-26%) | 306,140 (-30%) | 52% (+2%) | 86,410 (-61%) | 107,356 (-50%) | 193,766 (-55%) | 55% (+5%) |

*Note.* REM = Racial/Ethnic Minority; D&I = Diversity & Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.
*Significant difference when compared to White members in the Healthy D&I Climate for at $p < 0.05$.

Table 7 presents results for junior officers at three- and six-year projections. Paralleling results shown above for junior enlisted members, we projected that junior officers in the Unhealthy Climate group will separate at higher rates (29.6%) compared to those in the Healthy Climate group (21.4%) three years following survey administration. At six years we project 59% cumulative separations for personnel in the Unhealthy Climate group compared to 45% cumulative separations from the Healthy Climate group. For junior officers across all D&I climates, we projected that White members will separate at equivalent or slightly higher rates than will Racial/Ethnic Minority members. Interestingly, we also anticipate that junior officers in the Bystander Climate group will separate at the lowest rate (36.9%) compared to all other D&I climates.

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 33 of 133

OPA | An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications

When investigating the proportion of Racial/Ethnic Minority members relative to White members (see the "% REM" columns in Table 7), we see at baseline lower Racial/Ethnic Minority member representation compared to the junior enlisted ranks. D&I Climates with the highest percentage of Racial/Ethnic Minority members at baseline were the Unhealthy (38% at baseline), Bystander (35% at baseline), and Ambivalent (31% at baseline) Climate groups. Although our projections show that we might expect very slight increases in the amount of Racial/Ethnic Minority member representation across all D&I Climates over time, we nonetheless still expect to see that the Unhealthy, Bystander, and Ambivalent D&I Climate will continue to have the highest percentage of Racial/Ethnic Minority members among junior officers as they progress in the ranks (39%, 37%, and 31%, respectively).

**Table 7.**
*Force Projections for Junior Officer Members up to 6 Years After the 2017 WEOA*

| D&I Climate | Baseline | | | | 3-Year Retention | | | | 6-Year Retention | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | REM | Total | % REM | White | REM | Total | % REM | White | REM | Total | % REM |
| Healthy (% change) | 44,222 | 15,751 | 59,974 | 26% | 34,051 (-23%) | 13,073 (-17%) | 47,124 (-21%) | 28% (+2%) | 23,438 (-47%) | 9,765 (-38%) | 33,203 (-45%) | 29% (+3%) |
| TMA (% change) | 27,021 | 5,440 | 32,461 | 17% | 19,996 (-26%) | 4,678 (-14%) | 24,674 (-24%) | 19% (+2%) | 12,970 (-52%) | 3,754 (-31%) | 16,724 (-49%) | 22% (+5%) |
| Ambivalent (% change) | 10,736 | 4,709 | 15,445 | 31% | 8,374 (-22%) | 3,673 (-22%) | 12,047 (-22%) | 31% (+0%) | 5,798 (-46%) | 2,543 (-46%) | 8,341 (-46%) | 31% (+0%) |
| Bystander (% change) | 7,734 | 4,185 | 11,919 | 35% | 6,342 (-18%) | 3,557 (-15%) | 9,899 (-17%) | 36% (+1%) | 4,718 (-39%) | 2,804 (-33%) | 7,522 (-37%) | 37% (+2%) |
| Unhealthy (% change) | 4,558 | 2,831 | 7,389 | 38% | 3,191 (-30%) | 2,010 (-29%) | 5,201 (-30%) | 39% (+1%) | 1,869 (-59%) | 1,189 (-58%) | 3,058 (-59%) | 39% (+1%) |
| Total (% change) | 94,271 | 32,917 | 127,188 | 26% | 71,953 (-24%) | 26,993 (-18%) | 98,946 (-22%) | 27% (+1%) | 48,792 (-48%) | 20,056 (-40%) | 68,848 (-46%) | 29% (+3%) |

*Note.* REM = Racial/Ethnic Minority; D&I = Diversity & Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.
*Significant difference when compared to White members in the Healthy D&I Climate for at $p < 0.05$.

Taken together, our exploratory force projections incorporating D&I climate groups suggest that the level of racial/ethnic diversity currently within the junior ranks will be largely maintained over time, holding all other factors (e.g., promotions) constant. Critically, other factors are not constant in reality (e.g., racial/ethnic minority representation differs by occupational series, and associations between occupations and promotion potential). Our projections suggest that active duty members in Unhealthy D&I Climates may be expected to leave the military at higher rates, and Racial/Ethnic Minority members are more likely to experience an Unhealthy D&I climate. Thus, although climate differences may not appear to be the primary driver of reductions of diversity in the leadership pipeline based on these exploratory projections, improvements to D&I climate could still be expected to improve retention of Racial/Ethnic Minority members and retain more diversity in the leadership pipeline based on results of our other analyses more strongly rooted in rigorous analytics discussed in the results of the first two phases of our study.

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 34 of 133

# Discussion

The purpose of this study was to demonstrate the ROI of D&I in a military context. To accomplish this, we embarked upon a three-phase analytic study. First, using data from the *2017 WEOA*, we identified and described five D&I climate groups that exist in the active duty military. Second, we evaluated the readiness and retention outcomes among each of these D&I climate groups, including actual retention rates at a three-year follow-up. Third, we explored how to use our new D&I climate groups to project the potential racial/ethnic composition of the force up to six years following the completion of the *2017 WEOA* survey.

In the first phase, we used 18 D&I climate indicators from the *2017 WEOA* that we reduced to four factor scores as inputs into a clustering algorithm to reveal five distinct D&I climate groups that existed in the active duty military. Results revealed a clearly defined Healthy D&I Climate group (40%) and a clearly defined Unhealthy Climate group (12%), as well as three other D&I climate groups that variety in their responses to D&I indicators (TMA, Ambivalent, and Bystander Climates). The TMA Climate group (18%) consisted of active duty members who uniquely indicated they believe that the military pays too much attention to D&I climate overall. The Ambivalent Climate group (15%) was unique in that the members provided the most neutral or mixed (some positive and some negative) responses to the D&I climate indicators. Finally, the Bystander Climate group (15%) members were unique in their responses indicating that they had witnessed sexist and racist remarks at their workplace, but denied any personal experiences or issues with D&I climate.

We then evaluated differences among the D&I climate groups. The starkest differences in terms of readiness and retention outcomes, estimated retention rates, and demographics emerged between the Healthy and Unhealthy Climate groups. Members in the Healthy Climate group rated D&I climate favorably and denied experiencing negative behaviors that could threaten D&I while those in the Unhealthy Climate group endorsed a variety of negative experiences and perceptions of the D&I climate. Demographic differences emerged among these two groups as well, including that those in the Unhealthy Climate group were likely to be minority members in some capacity (e.g., race/ethnicity, sex, and/or sexual orientation). Additionally, we found, unsurprisingly, that an unhealthy D&I climate was negatively associated with readiness and retention as assessed on the survey as well as increased separations three years after taking the survey.

The TMA Climate group was the second largest following the Healthy Climate group suggesting that a non-trivial number of active duty members are skeptical about the benefits of investing in D&I initiatives in the military. Demographically, the TMA Climate group from our study tended to consist of active duty members who were White males as well with more years of service than those in the other D&I climate groups. This is consistent with previous research from a crowdsourcing campaign asking military members about their opinions on D&I in the military, which consistently found that many military members believed that there was too much attention paid to D&I in the military (Neria et al., 2020). That campaign also found that members who expressed there was too much attention paid to D&I in the military were more likely to be White males who tended to have never seen nor experienced a D&I problem in their unit as well. Moreover, those who identified as Racial/Ethnic Minority members, or women, were the least likely to express that there is too much attention paid to D&I in the military and were more likely

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 35 of 133

OPA | An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications

to make specific requests about how D&I could be improved in the military (Neria et al., 2020). However, the TMA Climate group members in our study did not differ significantly in their ratings on the D&I climate, readiness, or retention outcomes from the Healthy Climate group.

Finally, we used D&I climates and retention rates to estimate racial/ethnic composition of the force at three years and six years following the survey. From our exploratory projections, we expect to see marginally greater numbers of Racial/Ethnic Minority members retained over time relative to White members. However, the skewed number of White members at baseline relative to Racial/Ethnic Minority members coupled with findings from the second phase of the study that Racial/Ethnic Minority members are more likely to be in Unhealthy D&I Climates and those in Unhealthy D&I Climates separate at higher rates means that even showing greater losses of White members is unlikely to translate to sizable increases in the percentage of Racial/Ethnic Minority members in leadership positions over time.

## Implications

This study was the first of its kind to our knowledge to attempt to extend a business model understanding of ROI to a military context through D&I climate. While our key metrics consisted of readiness and retention outcomes relevant to a military context, our findings largely replicate those in the civilian literature in that D&I has a host of benefits to organizations (Catalyst, 2020; Dayan et al., 2017; Diaz-Garcia et al., 2013; Downey et al., 2015; Herring, 2009; Hofhuis et al., 2016; Holmes, 2016; Mor Barak et al., 2016; Slater et al., 2008). This lends emphatic support to the ROI of D&I efforts in the workplace, including military contexts. Additionally, findings replicate previous research in military and civilian contexts linking D&I to turnover and work environments (Buttner & Lowe, 2017; Hernandez Rodriguez & Serna, 2020; Merlini et al., 2019; Pitts, 2009; Vanderschuere & Birdsall, 2019), which are important military readiness and retention as well.

Of particular importance, defining unhealthy D&I climates and demonstrating their associations with key readiness and retention outcomes underscores the value that policies, programs, and initiatives designed to promote healthy D&I climates can provide to the military and individual active duty members alike. Indeed, members who feel valued, included, and do not experience negative behaviors are more likely to stay, to rate their morale and preparedness for the mission higher, and to deny problems with depression, all of which matter when it comes to fighting and winning our nation's wars. Given the many new D&I efforts currently underway in the Department, these findings can also serve as a new baseline to monitor effectiveness of D&I climate initiatives over time by assessing how D&I climates may change and evolve in their size, composition, and impact.

We also contend with our findings that it is not enough to bring in diverse military members who represent the nation at large; the larger and more persistent challenge is retaining, maintaining, and cultivating a representative force that can then be used to seed the future generations of military leadership. While extant research on military retention highlights difficulties with retaining racial/ethnic minority members and women (Government Accountability Office, 2020; Keller et al., 2018), our research identifies contextual factors that may influence these members' decisions to separate (e.g., the kind of D&I climate to which they were exposed). Indeed, this study is the first of its kind to (1) quantitatively describe D&I climates in a way that is applicable

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 36 of 133

to the whole force, and (2) link D&I climate to retention in a way that may partially explain why diverse military members may leave the force before they are able to progress to higher ranks. Additional exploration of the intersections among D&I climate, race/ethnicity, gender, and separations is needed as there are a multitude of reasons why diverse military members leave the force or do not progress in terms of rank, but tackling D&I climate issues may be a good step in the right direction.

This will not be without challenges. Indeed, there is a sizeable portion of active duty members, per our research, who believe that the military already pays too much attention to D&I and may resist, or misunderstand the importance of, ongoing efforts to improve D&I. We observed this finding qualitatively in our previous research analyzing attitudes towards D&I in the military (Neria et al., 2020), also noting that this group is generally comprised of majority members in the military (e.g., White and/or male). Thus, any efforts to improve D&I need to be implemented sensitively and effectively in order to minimize harm and encourage those who are skeptical to join in efforts to improve D&I. This may involve highlighting the positive benefits of diversity to all members of the military community among identification of other evidence-based strategies.

Further, given the demographic composition of the D&I climates we identified, there are implications for maintaining the racial/ethnic diversity of the force long-term, particularly in leadership positions. Active duty force composition has a significant and substantive difference from the civilian sector in that the Services cannot actively recruit external candidates for senior positions. Consequently, any inequities in retention at the junior level will necessarily carry forward to inequities at the higher paygrades. While research has shown that, among active duty officers (Asch et al., 2012) and active duty Navy members (Amos et al., 2010), Racial/Ethnic Minority men are less likely to leave the military, they are also less likely to be promoted than White men. Further, our exploratory force projections suggest—all else remaining constant— that the percentage of Racial/Ethnic Minority members relative to White members may show only very modest increases over time with all things held constant, keeping the pool of prospective leaders largely consistent with the current racial/ethnic representation within the junior ranks. In reality, however, all things are not held constant and additional research is needed to explore the lack of diversity at the highest ranks (DoD, 2020b).

Finally, these findings also highlight the ongoing need to address the root causes behind the contextual factors that contribute to poor D&I climate and negative workplace experiences, which in turn impact retention. Research suggests that individuals who hold marginalized identities are more sensitive to environmental cues that signal whether they will be valued, accepted, and have access to opportunities (Purdie-Vaughns et al., 2008). Attuning to signals of identity threat and experiencing negative D&I climates could damage their commitment and likelihood to remain in the military as well.

## Limitations

While this study makes substantial contributions to the ROI on D&I literature and extends it to a military context, it is not without limitations. First, the analyses only provide cross-sectional insights into climate from one 2017 survey. Because D&I climate may change over time, additional longitudinal efforts to examine when, under what circumstances, and for whom D&I

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 37 of 133
OPA   An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications

climates may shift could provide actionable insights for intervention.  Further research is needed to understand how D&I climates may evolve and change naturally over time as well as in response to ongoing efforts to improve D&I in the military.  Additionally, future studies may wish to examine retention trends over longer periods of time to enable more robust time series or survival analyses.  Moreover, most of the readiness and retention outcomes were assessed using cross-sectional survey data.  Thus, it is not possible with our data to know whether the D&I climate experiences and perceptions preceded or were the result of the readiness and retention outcomes examined on the same survey.  While theoretically one may assume that D&I climate and experiences precede readiness and retention outcomes, only longitudinal surveys can evaluate this temporal ordering.

Next, while we used weighted data for most analyses conducted, the D&I climates had to be identified based on unweighted data, which may have disproportionally over- or under-represented the strength of certain D&I climate indicators within the total force.  While we attempted to correct this by applying weights in our comparative and predictive analyses, additional exploration is needed to determine how to use weights in this context for clustering.  Along with the constraints of the study period, we also made assumptions about the nature of separations over time using file drop-off and not actual reasons for separating.  Additionally, for the parametric approaches in particular, we assumed that an individual's likelihood of separation from active duty service would increase over time; however, it may fluctuate depending on more nuanced factors that this study did not control for as well.  Due to data limitations, we could not track changes in paygrade over the course of the study period or with more granularity within paygrade.  As such, future researchers may improve this analysis by incorporating retention outcomes related to promotions (or failure to promote) in addition to other reasons for separating catalogued in administrative records.

Further, our projections assumed current D&I climates would hold constant over time; this may very well not be the case.  Future analyses may wish to explore modeling with different distributions or different methods of stratification to better represent nuanced populations or to better capture the implications of changes in future accession policy.

Finally, results were analyzed at the individual level though D&I climate is influenced by those in the unit as well.  Aggregation and analyzing D&I climate, as well as readiness and retention outcomes, at the unit level could provide greater context into what others within the unit experience and what unit level factors may be related to D&I climate that could be targeted for intervention as well.

## Future Research

While this study provides an important exploration of potential D&I climate profiles among active duty members, we took an exploratory statistical approach for identifying different D&I climate groups.  The D&I climate groups we identified were produced with unsupervised methods, meaning that the individuals comprising them were aggregated based solely on relationships between the variables themselves, without direct input or categorization from the research team based on research hypotheses.  As such, future researchers could further compare these climates with additional testing to better understand significant differences, particularly

An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 38 of 133

with respect to the unhealthy D&I climate.[27]  Identifying key risk factors associated with categorization in the unhealthy D&I climate, which this research has tied to the most adverse outcomes, could inform policies and preventative measures to reduce an individual's exposure, potentially improving well-being and reducing the likelihood of separation.

With respect to long-term retention forecasting, future researchers may explore additional methods to create more reliable and robust models.  Future researchers should first consider collecting more longitudinal data on this population; the study period for this research only encompassed three years, making forecasting beyond a future three-year period difficult.  Our approach focused on survival analysis techniques that specifically allowed us to cast the widest net possible, by both leveraging incomplete data and allowing us to control for one or multiple factors at once.  While we recommend that these aspects should be considered in future work as well, attention should be paid to develop additional models based on specific subgroups of interest within the population (e.g., junior members that have explicitly experienced harassment or discrimination compared to those who have not), or with more robust covariates that explicitly account for changes over time (e.g., promotions, changes in marital status, occupation, deployments).

While our research focused solely on retention outcomes, future researchers should also further disentangle the ways in which individual attitudes and characteristics, unit climate and culture, and experiences of harassment and discrimination may lead to inequitable retention, promotion, and well-being.  This could be done by analyzing a combination of longitudinal survey and administrative data over time.  Similarly, our research assessed D&I climates at the individual level.  Future research should examine D&I climate at the unit level as well.  Advances currently being made to the *Defense Organizational Climate Survey* (*DEOCS*) that will be able to securely tie individual data to administrative records could help to both include a larger set of attitude, climate, and cultural variables into the analyses, but would also allow for those variables to contribute to a more robust model of Service member retention at the individual and unit level.  This could potentially help to answer questions such as whether there are specific units or installations that have particularly negative D&I climates, whether D&I climates look qualitatively different at different levels of the organization, or if there are pockets of individuals within units that are otherwise healthy who have a different experience.  This level of nuance could help determine the best approach to remedy the unhealthy D&I climates at all levels.

Next, results should be replicated over time and especially as new policies, programs, and initiatives are developed to improve D&I in the military.  Replication studies with the *2019 Workplace and Equal Opportunity Survey of Reserve Component Members* (*2019 WEOR*) could be conducted to compare characterizations of the D&I climates in the Active Duty against the Reserve Component.  Indeed, this line of research could continue with all future administrations of the *Workplace and Equal Opportunity Survey* which has the potential to be the one of the few data-driven research initiatives that could quantifiably and repeatedly identify and describe the different types of D&I climates that may exist within the Department.  This would be a

---

[27]  For example, researchers may conduct pairwise testing against the Unhealthy Climate group to further distinguish it from the less healthy D&I climates (TMA, Ambivalent, and Bystander) and identify key risk factors that may cause individuals to become unhealthy.

remarkable achievement not only for the military, but would place the Department at the forefront of D&I research writ large.

Supporting a longitudinal approach to assessing D&I climates in the military would also provide an opportunity to measure changes in military D&I climates against new and ongoing policies and programs and could provide a ready mechanism for their evaluation.  While the military has a long history of D&I work, there has been limited systematic investigation of the costs and benefits of each effort.  This is particularly relevant now because a new host of policies and initiatives have been introduced since 2017.  Replications of the current research work could provide a foundation upon which to build to see how the D&I climates we identified change naturally over time as well as in response to these new DoD efforts to improve D&I in the military.

Finally, to fully investigate the ROI on D&I, it may be useful to quantify the costs and benefits in terms of financial outcomes as well like has been done in the business sector.  This would require the DoD to quantify how much money is actually being spent in developing, implementing, and assessing D&I policies, programs, and initiatives and pair it with economic benefits/losses associated with the various D&I climates.  For example, losses from recruitment, training, medical issues, productivity, and the like could be quantified in actual financial costs as well for comparative purposes.  This is no easy feat, however, but may be worth pursuing in the future to show that government resources are being well-spent on D&I efforts in the DoD.

## Conclusions

The purpose of this study was to demonstrate the ROI on D&I in a military context.  Taken together, our findings demonstrate the importance of understanding the connection between D&I climate and key readiness and retention outcomes within the military.  Findings suggest there are distinct D&I climate groups that exist among active duty members that have meaningful implications for readiness and retention.  Members in healthier D&I climate groups are most likely to remain on active duty; however, they are not the most demographically diverse.  In contrast, those in the Unhealthy D&I Climate group were the most likely to be demographically diverse and least likely to remain on active duty by the end of the study period.  In order for leadership to increase diversity and sustain representation across the total force over time, future research and policy must focus on how to increase the proportion of demographically diverse members in healthy D&I climates across the ranks.  Creating healthy D&I climates is important, not only for retaining a diverse force, but also for maintaining a committed, well trained, and ready all-volunteer force across all demographic groups.  As senior leaders consider policies to increase D&I across all the Services, such as increased recruiting goals for accessions, those initiatives need to be coupled with a larger shift in military culture that is supportive of those changes to pursue a total force representative of American society, regardless of rank.

# References

Amos, G., Greene, W., & Perloff, J. (2010). *U.S. Navy promotion and retention by race and sex*. http://dx.doi.org/10.2139/ssrn.1547800

Asch, B. J., Miller, T., & Malchiodi, A. (2012). *A new look at gender and minority differences in officer career progression in the military* (Report No: TR-1159-OSD). RAND Corporation. https://www.rand.org/content/dam/rand/pubs/technical_reports/2012/RAND_TR1159.pdf

Bailly, S., Destors, M., Grillet, Y., Richard, P., Stach, B., Vivodtzev, I., Timsit, J-F., Lévy, P., Tamisier, R., Pépin, J-L., & Scientific Council and Investigators of the French National Sleep Apnea Registry (OSFP). (2016). Obstructive sleep apnea: A cluster analysis at time of diagnosis. *PloS one, 11*(6), e0157318. https://doi.org/10.1371/journal.pone.0157318

Benzecri, J.-P. (1969). Statistical analysis as a tool to make patterns emerge from data. In S. Watanabe (Ed.), *Methodologies of pattern recognition (pp. 35–74). Academic Press.* https://doi.org/10.1016/B978-1-4832-3093-1.50009-2

Bergman, M. E., Palmieri, P. A., Drasgow, F., & Ormerod, A. J. (2012). Racial/ethnic harassment and discrimination, its antecedents, and its effect on job–related outcomes. *Journal of Occupational Health Psychology, 17*(1), 65–78. https://doi.org/10.1037/a0026430

Breslin, R., Davis, L., Hylton, K., Hill, A., Klauberg, W., Petusky, M., & Klahr, A. (2019). *2018 Workplace and gender relations of active duty members: Overview report* (Report No: 2019-027). Office of People Analytics. https://opa.mil/research-analysis/health-well-being/gender-relations/2018-workplace-and-gender-relations-survey-of-active-duty-members/2018-workplace-and-gender-relations-survey-of-active-duty-members-overview-report/

Breslin, R., Klahr, A., & Neria, A. (2020a). *The continuum of harm: Examining the correlates of sexual assault victimization* (Report No. 2020-093). Office of People Analytics.

Breslin, R., Macasieb, M., Neria, A., Dotson, H., Trexler, A., McKeever, B., Lee, C., Severance, L., & Ely, K. (2020b). *Resilience: A mixed methods study of service members who experienced non-combat related violent or harmful events*. (Report No: 2020-041). Office of People Analytics.

Boehmke, B. (2021). *Hierarchical cluster analysis*. UC Business Analytics R Programming Guide. https://uc-r.github.io/hc_clustering

Bupp, C. (2018). *Inclusion at Work DEOCS 4.1 construct validity summary* (Report No. 10-18). DEOMI Press. https://apps.dtic.mil/sti/pdfs/AD1053298.pdf

Buttner, E. H., & Lowe, K. B. (2017). Addressing internal stakeholders' concerns: The interactive effect of perceived pay equity and diversity climate on turnover intentions. *Journal of Business Ethics, 143*(3), 621–633. https://psycnet.apa.org/doi/10.1007/s10551-015-2795-x

Catalyst. (2020, June 24). *Why diversity and inclusion matter: Financial performance.* Catalyst. https://www.catalyst.org/research/why-diversity-and-inclusion-matter-financial-performance/

Clark, T. G., Bradburn, M. J., Love, S. B., & Altman, D. G. (2003). Survival analysis part I: Basic concepts and first analyses. *British Journal of Cancer, 89*(2), 232–238. https://doi.org/10.1038/sj.bjc.6601118

Choi, S., & Rainey, H. (2009). Managing diversity in U.S. federal agencies: Effects of diversity and diversity management on employee perceptions of organizational performance. *Public Administration Review, 70*(1), 109–121. https://doi.org/10.1111/j.1540-6210.2009.02115.x

Daniel, S., Claros, Y., & Klahr, A. (2021). *Impact of experiencing racial/ethnic harassment and/or discrimination on the readiness of active duty members* (Report No. 2021-046). Office of People Analytics. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/impacts-of-experiencing-racial-ethnic-harassment-and-or-discrimination-on-the-readiness-of-active-duty-members/

Daniel, S., Claros, Y., Namrow, N., Siebel, M., Campbell, A., McGrath, D., & Klahr, A. (2019). *2017 Workplace and equal opportunity survey of active duty members executive report* (Report No. 2018-023). Office of People Analytics. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/2017-workplace-and-equal-opportunity-survey-of-active-duty-members/2017-workplace-and-equal-opportunity-survey-of-active-duty-members-executive-report/

Daniel, S., & Klahr, A. (2021). *Racial/Ethnic harassment and discrimination metric development and implementation: Survey note* (Report No. 2021-027). Office of People Analytics. https://www.opa.mil/research-analysis/quality-of-work-life/workplace-climate/racial-ethnic-harassment-and-discrimination-metric-development-and-implementation-survey-note/

Daniel, S., Namrow, N., Siebel, M., & Newell, C. (2018). *2015 Workplace and equal opportunity survey of reserve component members overview report* (Report No. 2017-020). Office of People Analytics. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/2015-workplace-and-equal-opportunity-survey-of-reserve-component-members/2015-workplace-and-equal-opportunity-survey-of-reservecomponent-members-overview-report/

Dayan, M., Ozer, M., & Almazrouei, H. (2017). The role of functional and demographic diversity on new product creativity and the moderating impact of project uncertainty. *Industrial Marketing Management, 61,* 144–154. https://doi.org/10.1016/j.indmarman.2016.04.016

Department of Defense. (2020a). *DoD Diversity & Inclusion Management Program* (Instruction 1020.05). Author. https://www.esd.whs.mil/Portals/54/Documents/DD/issuances/dodi/102005p.pdf?ver=2020-09-09-112958-573

Department of Defense. (2020b). *Department of Defense Board on Diversity and Inclusion report: Recommendations to improve racial and ethnic diversity and inclusion in the U.S. military.* Author. https://media.defense.gov/2020/Dec/18/2002554852/-1/-1/0/DOD-DIVERSITY-AND-INCLUSION-FINAL-BOARD-REPORT.PDF

Department of Defense. (2020c). *Harassment prevention and response in the Armed Forces.* Author. https://www.esd.whs.mil/Portals/54/Documents/DD/issuances/dodi/102003p.PDF?ver=DAAzonEUeFb8kUWRbT9Epw%3D%3D

Department of Defense. (2020d). *DoD Military Equal Opportunity Program.* Author. https://www.esd.whs.mil/Portals/54/Documents/DD/issuances/dodi/135002p.pdf

Department of Defense. (2015). *Automated extract of active duty military personnel records (DOD Instruction 1336.05).* Author. https://www.esd.whs.mil/Portals/54/Documents/DD/issuances/dodi/133605p.pdf?ver=2019-07-01-094652-327

Diaz-Garcia, C., Gonzalez-Moreno, A., & Saez-Martinez, F. J. (2013). Gender diversity within R&D teams: Its impact on radicalness of innovation. *Innovation: Management, Policy & Practice, 15,* 149–160. https://doi.org/10.5172/impp.2013.15.2.149

Defense Manpower Data Center. (2012). *2009 Workplace and equal opportunity survey of active duty members: Report on scales and measures* (Report No. 2009-035). Author.

Downey, S. N., van der Werff, L., Thomas, K. M., & Plaut, V. C. (2015). The role of diversity practices and inclusion in promoting trust and employee engagement. *Journal of Applied Social Psychology, 45,* 35–44. https://doi.org/10.1111/jasp.12273

Dumais, A., Potvin, S., Joyal, C., Allaire, J–F., Stip, E., Lesage, A., Gobbi, G., & Côté, G. (2011). Schizophrenia and serious violence: A clinical–profile analysis incorporating impulsivity and substance–use disorders. *Schizophrenia Research, 130*(1–3), 234–237. https://doi.org/10.1016/j.schres.2011.02.024

Executive Order 9981, July 26, 1948; General Records of the United States Government; Record Group 11; National Archives.

Greenacre, M.J. (1993). Correspondence analysis in practice. London: Academic Press.

Harrell, F. E., Califf, R. M., Pryor, D. B., Lee, K. L., & Rosati, R. A. (1982). Evaluating the yield of medical tests. *Journal of the American Medical Association, 247*(18), 2543–2546. https://doi.org/10.1001/jama.1982.03320430047030

Hernandez Rodriguez, J. M., & Serna, C. (2020). *The effect of diversity among peers and role models on U.S. Navy retention.* [Master's thesis, Naval Postgraduate School]. https://apps.dtic.mil/sti/pdfs/AD1114222.pdf

Herring, C.  (2009).  Does diversity pay?  Race, gender, and the business case for diversity. *American Sociological Review, 74*(2), 208–224. https://doi.org/10.1177%2F000312240907400203

Hervier, B., Devilliers, H., Stanciu, R., Meyer, A., Uzunhan, Y., Masseau, A., Dubucquoi, S., Hatron, P. Y., Musset, L., Wallaert, B., Nunes, H., Maisonobe, T., Olsson, N. O., Adoue, D., Arlet, P., Sibilia, J., Guiguet, M., Lauque, D., Amoura, Z.,…Benveniste, O.  (2012). Hierarchical cluster and survival analyses of antisynthetase syndrome: phenotype and outcome are correlated with anti-tRNA synthetase antibody specificity.  *Autoimmunity Reviews, 12*(2), 210–217.  https://doi.org/10.1016/j.autrev.2012.06.006

Hoffman, S., Lane, R., Posner, D., & Nagel, M.  (2010).  Measurement:  Proving the ROI of global diversity and inclusion efforts.  In A. J. Meadows & A. T. Tapia (Eds.), *Global diversity primer* (1st ed., pp. 129–136).  Diversity Best Practices.  https://pressfolios-production.s3.amazonaws.com/uploads/story/story_pdf/357728/3577281607309060.pdf

Hofhuis, J., van der Rijt, P. G. A., & Vlug, M.  (2016).  Diversity climate enhances work outcomes through trust and openness in workgroup communication. *SpringerPlus*, *5*(714). https://doi.org/10.1186/s40064-016-2499-4

Holmes, O., Jiang, K., Avery, D. R., McKay, P. F., Oh, I-S., & Tillman, C. J.  (2021).  A meta-analysis integrating 25 years of diversity climate research. *Journal of Management, 47*(6), 1357–1382.  https://doi.org/10.1177/0149206320934547

Holmes, T. A.  (2016).  How to connect diversity to performance.  *Performance Improvement, 55,* 32–38.  https://doi.org/10.1002/pfi.21594

Husson, F., Josse, J., Le, S., & Mazet, J.  (2020, December 11). *FactoMineR:  Multivariate exploratory data analysis and data mining.*  CRAN R–Project.  https://cran.r-project.org/package=FactoMineR

Hubeaux, S., & Rufibach, K.  (2022, January 17). *SurvRegCensCov:  Weibull regression for a right–censored endpoint with interval–censored covariate.*  CRAN R–Project. https://CRAN.R-project.org/package=SurvRegCensCov

Government Accountability Office.  (2020). *Female active-duty personnel:  Guidance and plans needed for recruitment and retention efforts* (GAO Publication No. 20-61).  Author. https://www.gao.gov/assets/gao-20-61.pdf

Kamarch, K. N.  (2015). *Diversity, inclusion, and equal opportunity in the armed services: Background and issues for Congress* (Report No: R44321).  Congressional Research Service. https://apps.dtic.mil/sti/pdfs/AD1014100.pdf

Kamarck, K. N.  (2019). *Diversity, inclusion, and equal opportunity in the armed services: Background and issues for Congress* (Report No: R44321). Congressional Research Service. https://crsreports.congress.gov/product/pdf/R/R44321

Kaplan, E. L., & Meier, P. (1958). Nonparametric estimation from incomplete observations. *Journal of the American Statistical Association*, *53*(282), 457–481. https://doi.org/10.1080/01621459.1958.10501452

Kassambara, A. (2017, September 24). *MCA–multiple correspondence analysis in R: Essentials.* Statistical Tools for High-Throughput Data Analysis. Statistical tools for high-throughput data analysis (STHDA). http://www.sthda.com/english/articles/31-principal-component-methods-in-r-practical-guide/114-mca-multiple-correspondence-analysis-in-r-essentials/

Kassambara, A., Kosinski, M., Biecek, P., & Fabian, S. (2021 March 9). *survminer: Drawing survival curves using ggpolt2.* CRAN R–Project. https://cran.r-project.org/package=survminer

Kassambara, A., & Mundt, F. (2020, April 1). *factoextra: Extract and visualize the results of multivariate data analyses.* CRAN R–Project. https://cran.r-project.org/package=factoextra

Keller, K. M., Hall, K. C., Matthews, M., Payne, L. A., Saum-Manning, L., Yeung, D., Schulker, D., Zavislan, S., & Lim, N. (2018). *Addressing Barriers to female officer retention in the Air Force* (Report No. RR-2073-AF). RAND Corporation. https://doi.org/10.7249/RR2073

Kroenke, K., Strine, T. W., Spitzer, R. L., Williams, J. B., Berry, J. T., & Mokdad, A. H. (2009). The PHQ-8 as a measure of current depression in the general population. *Journal of Affective Disorders*, *114*(1-3), 163–173. https://doi.org/10.1016/j.jad.2008.06.026

Kumar, S. (2020, August 2). *Hierarchical clustering: Agglomerative and divisive explained.* Towards Data Science. https://towardsdatascience.com/hierarchical-clustering-agglomerative-and-divisive-explained-342e6b20d710

LaMorte, W. W. (2016, June 3). *Estimating the survival function.* Boston University School of Public Health. https://sphweb.bumc.bu.edu/otlt/mph-modules/bs/bs704_survival/bs704_survival4.html

Lockwood, N. (2010). Measuring ROI for diversity management–Case histories from a report from the Society of Human Resource Management (SHRM). *The Diversity Factor, 18*(3), 32–37.

Lumley, T. (2021, July 19). *survey: Analysis of complex survey samples.* CRAN R–Project. https://cran.r-project.org/package=survey

Maechler, M., Rousseeuw, P., Struyf, A., Hubert, M., Hornik, K., Studer, M., Roudier, P., Gonzalez, J., Kozlowski, K., Schubert, E., & Murphy, K. (2021, April 17). *cluster: Cluster analysis basics and extensions.* CRAN R–Project. https://CRAN.R-project.org/package=cluster

Marrone, J. V. (2020). *Predicting 36-month attrition in the U.S. military: A comparison across service branches* (Report No.: RR-4258-OSD). RAND Corporation. https://www.rand.org/pubs/research_reports/RR4258.html

Matthews, M., Farris, C., Schell, T. L., & Gore, K. L. (2021a). *Survey for assessing racial/ethnic harassment and discrimination in the U.S. military* (Report No: RR-A1246-2). RAND Corporation. https://www.rand.org/pubs/research_reports/RRA1246-2.html

Matthews, M., Farris, C., Morral, A., Schell, T. L., & Keller, K. M. (2021b). *Survey instrument to assess the prevalence of hazing and bullying in the active-duty U.S. military* (Report No: RR-A1246-1). RAND Corporation. https://www.rand.org/pubs/research_reports/RRA1246-1.html

McKay, P., Avery, D., Tonidandel, S., Morris, M., Hernandez, M., & Hebl, M. (2007). Racial differences in employee retention: Are diversity climate perceptions the key? *Personnel Psychology, 60*, 35–62. https://doi.org/10.1111/j.1744-6570.2007.00064.x

Merlini, K. P., Bupp, C. P., Merlini, P. G., & Garza, M. M. (2019). Linking inclusion to intent to leave through burnout in a military context. *Military Psychology, 31*(6), 490–498. https://doi.org/10.1080/08995605.2019.1671078

Mor Barak, M. E., Lizano, E. L., Kim, A., Duan, L., Rhee, M–K., Hsiao, H–Y., & Brimhall, K. C. (2016). The promise of diversity management for climate of inclusion: A state-of-the-art review and meta–analysis. *Human Service Organizations: Management, Leadership & Governance, 40*(4), 305–333. https://doi.org/10.1080/23303131.2016.1138915

Morley, T. (2018). Making the business case for diversity and inclusion: Short case studies and research papers that demonstrate best practice in HR. *Strategic HR Review, 17*(1), 58–60. https://doi.org/10.1108/SHR-10-2017-0068

Neria, A., Daniel, S., Jollymore, S., & Klahr, A. (2020). *2020 Diversity and inclusion crowdsourcing campaign: Overview report* (Report No: 2020-109). Office of People Analytics. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/2020-diversity-and-inclusion-crowdsourcing-campaign-overview-report-b2e5782c-2933-4ade-a2fe-365948b5a107/

Ormerod, A. J., Lee, W. C., Fitzgerald, L. F., & Dragsow, F. (2001). *The 2000 Armed forces sexual harassment survey: Report of scales and measures of the Y2K pilot survey* (Report No. 2001-004). Defense Manpower Data Center.

Office of People Analytics. (2018a). *2017 Workplace and equal opportunity survey of active duty members: Statistical methodology report* (Report No. 2018-024). Author. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/2017-workplace-and-equal-opportunity-survey-of-active-duty-members/2017-workplace-and-equal-opportunity-of-active-duty-members-statistical-methodology-report/

Office of People Analytics. (2018b). *2017 Workplace and equal opportunity survey of active duty members: Tabulations of responses* (Report No. 2018-022). Author. https://opa.mil/research-analysis/quality-of-work-life/workplace-climate/2017-workplace-and-equal-opportunity-survey-of-active-duty-members/2017-workplace-and-equal-opportunity-survey-of-active-duty-members-tabulations-of-responses/

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 46 of 133
An Exploration of Diversity Assessments of the U.S. Military Using Confirmatory and Exploratory
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Pitts, D. (2009). Diversity management, job satisfaction, and performance: Evidence from U.S. federal agencies. *Public Administration Review, 69*(2), 328–338. https://doi.org/10.1111/j.1540-6210.2008.01977.x

Purdie-Vaughns, V., Steele, C. M., Davies, P. G., Ditlmann, R., & Crosby, J. R. (2008). Social identity contingencies: How diversity cues signal threat or safety for African Americans in mainstream institutions. *Journal of Personality and Social Psychology, 94*(4), 615–630. https://doi.org/10.1037/0022-3514.94.4.615

R Core Team. (2021). *R: A language and environment for statistical computing.* R Foundation for Statistical Computing. https://www.R-project.org/

Rohall, D. E., Ender, M. G., & Matthews, M. D. (2017). *Inclusion in the American military: A force for diversity.* Lexington Books.

RStudio Team. (2020). *RStudio: Integrated development environment for R.* RStudio, PBC. http://www.rstudio.com/

Salis, S., Barabino, B., & Useli, B. (2017). Segmenting fare evader groups by factor and cluster analysis. *Urban Transport XXIII, 176,* 503–515. https://doi.org/10.2495/UT170431

Slater, S. F., Weigand, R. A., & Zwirlein, T. J. (2008). The business case for commitment to diversity. *Business Horizons, 51,* 201–209. https://doi.org/10.1016/j.bushor.2008.01.003

Therneau, T. M., Lumley, T., Atkinson, E., & Crowson, C. (2021, August 24). *survival: A package for survival analysis in R.* CRAN R-Project. https://CRAN.R-project.org/package=survival

Trump-Steele, R., Daniel, S., DeMarco, T., Sampath, S., Severance, L., & Klahr, A. (2021). *Experiences of sexual minority active duty service members with sexual harassment and sexual assault: Analysis of the 2016 and 2018 WGRA* (Report No: 2021-023). Office of People Analytics. https://opa.mil/research-analysis/health-well-being/gender-relations/experiences-of-sexual-minority-active-duty-service-members-with-sexual-harassment-and-sexual-assault-analysis-of-the-2016-and-2018-wgra/

Vanderschuere, M., & Birdsall, C. (2019). Can diversity management improve job satisfaction for military veterans in the federal government? *The American Review of Public Administration, 49*(1), 116–127. https://doi.org/10.1177%2F0275074018783005

Wang, W., & Yan, J. (2021). *splines2: Regression Spline Functions and Classes.* CRAN R-Project. https://CRAN.R-project.org/package=splines2

Webb, S. C., & Herrmann, W. J. (2002). *Historical overview of racism in the military.* Defense Equal Opportunity Management Institute. https://apps.dtic.mil/dtic/tr/fulltext/u2/a488652.pdf2

Zhang, Z.  (2016).  Parametric regression model for survival data:  Weibull regression model as an example. *Annals of Translational Medicine*, *4*(24), 484. https://doi.org/10.21037/atm.2016.08.45

# Appendix A.
# Detailed Methodology

**DATA
DRIVEN
SOLUTIONS
FOR
DECISION
MAKERS**



OFFICE OF PEOPLE ANALYTICS

Case 1:23-cv-02699-RDB  Document 46-15  Filed 12/01/23  Page 50 of 133

# Detailed Methodology

In this appendix, we expand upon the data cleaning and variable selection process, measures, and analytic phases utilized in this study.

## Data Cleaning and Variable Selection

The *2017 Workplace and Equal Opportunity Survey of Active Duty Members* (*2017 WEOA*) and the *Active Duty Master File* (ADMF) and the *Active Duty Transaction File* (ADTF) were used in this study. To ensure individual anonymity, the *2017 WEOA* and ADMF data were first processed on secure platforms by third parties (i.e., outside the research team) that ingested the data, linked the datasets, stripped personally identifiable information (PII), and stored masked data for analysis.

### 2017 Workplace and Equal Opportunity Survey of Active Duty Members (2017 WEOA)

We filtered the 11,935 survey responses based on adequate completion of the *2017 WEOA* and all Service branches excluding the Coast Guard, which left us with 9,926 eligible DoD personnel for analysis. In parallel, we reviewed *2017 WEOA* survey documentation and identified 42 key variables of interest. We categorized each of these variables in one of three key groups: the variables used to operationalize diversity and inclusion (D&I) experiences, variables associated with demographic differences, and readiness and retention outcomes that may be affected by the prior two categories.

Table A-1 lists the 21 operationalized D&I variables, their descriptions, and their percent missingness amongst the 9,926 eligible DoD respondents.  Based on our subjective thresholds of acceptable missingness, we determined that perceived experiences of sexual orientation harassment and discrimination (91% missing), perceptions of racial/ethnic relations in the military (40% missing), and perceived experiences of harassment or discrimination based on religion (19% missing) should be removed from further analysis.  Consequently, we retained a final 18 D&I indicators for our study described in the Measures section.

**Table A-1.**
*Percent Missingness of D&I Variables for 9,926 Filtered Individuals*

| Variable Name | Description | Percent Missing |
|---|---|---|
| *EXP_TOTAL* | Racial/Ethnic Harassment and Discrimination | 0% |
| *BULLHAZER* | Hazing/Bullying | 0% |
| *COH_WORKHOSTR* | Workplace Hostility | 0% |
| *COH_DIVERSITY1R* | Support for Diversity | 10% |
| *COH_COMFORTR* | Comfort in Interactions With Diverse Personnel | 8% |
| *COH_COMFORTR2* | Inhibition in Interactions With Diverse Personnel | 9% |
| *COH_SUPSAT* | Supervisor Satisfaction | 0% |
| *COH_MILATTB* | Supervisor Attention to Racial/Ethnic Harassment and Discrimination | 4% |
| *COH_EFFORTCR* | Supervisor Efforts to Stop Racial/Ethnic Harassment and Discrimination | 3% |
| *COH_CWORKSAT* | Coworker Satisfaction | 0% |
| *COH_RATE* | Unit Reporting Climate | 5% |
| *COH_DIVERSITY2R4* | Inclusion at Work | 11% |
| *DIVERSITY2G* | Racial Slurs in the Workplace | 12% |
| *DIVERSTIY2H* | Sexist Slurs in the Workplace | 12% |
| *COH_MILATTA* | Military Attention to Racial/Ethnic Harassment and Discrimination | 4% |
| *COH_EFFORTBR* | Military Efforts to Stop Racial/Ethnic Harassment and Discrimination | 3% |
| *COH_DUTY* | Duty Station Problems | 12% |
| *COH_LOCAL* | Local Community Problems | 13% |
| *SEXORIENTHDR2* | Sexual Orientation Harassment and Discrimination (asked only of sexual minority members) | 91% |
| *RELIGPRFHD* | Religious Harassment and Discrimination (asked only of those who indicated a preference) | 19% |
| *MILOVER* | Perception of Race Relations in Military (asked only of those with at least 5 years) | 40% |

After removing those variables with high levels of missingness, including those only asked to specific subgroups, we then filtered for complete cases within the data.  Complete cases in this context referred to the individuals for which no information is missing across the remaining 18 D&I indicators; we allowed for missing information on the remaining "demographic differences" or "readiness or retention" variables.  After filtering for complete cases, we had a final *2017 WEOA* survey dataset with 8,371 respondents.

The next step in our *2017 WEOA* data cleaning process included binning some of the variables for ease of analysis later.  For the purposes of interpretability and to better facilitate the clustering analyses (admittedly, at the expense of nuance) we generally favored having fewer bins per variable overall.  For the purposes of consistency, we also decided to bin some of the readiness and retention outcomes along with the D&I indicators using the same process.  Most of the continuous D&I and readiness and retention outcomes existed within a range of one through five.  The values for these continuous variables generally corresponded to scale scores, as many have been previously constructed by averaging or otherwise combining several scale items to generate means.  Additionally, many of the individual item indicators already existed on a five-point scale.  For the purposes of interpretability, we recoded the continuous and five-level individual item indicators into three bins:  "healthy," "unhealthy," and "neutral."  Table A-2 itemizes the D&I and readiness and retention outcomes we recoded, including their original scale and the recoded "healthy," "neutral," and "unhealthy" categories.

**Table A-2.**
*WEOA Variable Binning System*

| Variable Description | Original Scale | Healthy | Neutral | Unhealthy |
|---|---|---|---|---|
| Workplace Hostility | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Support for Diversity* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Comfort in Interactions With Diverse Personnel* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Inhibition in Interactions With Diverse Personnel | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Supervisor Satisfaction* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Coworker Satisfaction* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Unit Reporting Climate* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Inclusion at Work* | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Racial Slurs in the Workplace | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Sexist Slurs in the Workplace | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Duty Station Problems | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Local Community Problems | Range: 1 to 5 | ≤ 2.5 | > 2.5 and < 3.5 | ≥ 3.5 |
| Retention Intention | 5-point Likert | • Likely<br>• Very Likely | • Neither | • Unlikely<br>• Very Unlikely |
| Satisfaction With Military Life | 5-point Likert | • Satisfied<br>• Very Satisfied | • Neither | • Dissatisfied<br>• Very Dissatisfied |
| Member Preparedness | 5-point Likert | • Satisfied<br>• Very Satisfied | • Neither | • Poorly Prepared<br>• Very Poorly Prepared |
| Unit Preparedness | 5-point Likert | • Well Prepared<br>• Very Well Prepared | • Neither | • Poorly Prepared<br>• Very Poorly Prepared |
| Member Morale | 5-point Likert | • High<br>• Very High | • Moderate | • Low<br>• Very Low |
| Unit Morale | 5-point Likert | • High<br>• Very High | • Moderate | • Low<br>• Very Low |
| Depression | Range: 1 to 4 | < = 1.5 (Lower) | > 1.5 and < 2.5 (Moderate) | ≥ 2.5 (Higher) |

*Reverse coded scales—the higher the value the unhealthier the response.

### Active Duty Master File and Active Duty Transaction File

The *Active Duty Master File* (ADMF) and the *Active Duty Transaction File* (ADTF) are comprised of personnel and transaction files. Data are received in monthly increments captured on the last day of each month and represent any changes in relevant personnel data that occurred throughout the course of each month. The ADMF data were queried based on identified matches to the 8,371 individuals derived from the *2017 WEOA* dataset between November 30, 2017, and February 28, 2021, to ensure overlap with the three-year period defined for this study. Matches were performed by a third party (external to the research team) to ensure protection of any PII using anonymized keys.

Of the original 8,371 individuals, four did not return matches within the specified study period, leaving us with a total of 8,367 unique individuals in our ADMF dataset. We identified nine variables of interest in the ADMF data, including two that were necessary for understanding retention outcomes over the study period (the date and personnel transaction type code). Table A-3 lists the nine variables of interest, along with their descriptions and potential applications.

**Table A-3.**
*ADMF Variables*

| Variable Name | Source | Description | Application |
|---|---|---|---|
| *SURVEY_ID* | ADMF | Join Key to WEOA Data | -- |
| *FILE_DT* | ADMF | Date | Compute Time of Separation |
| *MRTL_STAT_CD* | ADMF | Marital Status Code | Demographic Differences |
| *TAFMS_MN_QY* | ADMF | Active Federal Military Service Months Quantity (computed) | Demographic Differences |
| *PRI_DOD_OCC_CD* | ADMF | Primary DoD Occupation Code | Demographic Differences |
| *COLOC_DEP_TYP_CD* | ADMF | Collocated Dependent Type Code | Demographic Differences |
| *EDU_LVL_CD* | ADMF | Education Level Code (computed) | Demographic Differences |
| *TXN_TYP_CD* | ADTF | Personnel Transaction Type Code | Identify Valid Separation |
| *COS_CD* | ADTF | Character of Service | Demographic Differences |

To track and consolidate changes in variables over time for each of the 8,367 individuals, we ordered the data based on least to most recent dates for each individual and employed a run-length encoding (RLE) method for the remaining five categorical variables (i.e., the variables with names ending in *CD*).[28] The RLE method rolled up consecutive non-repeating values for each variable per individual, with the rolled-up values listed from least to most recent.

We first dropped the collocated dependents variable from further analysis due to its high level of missingness (64% missing). Additionally, we dropped the character of Service variable, as previous research indicated that it is not as reliable as the transaction type code when identifying separations from active duty Service. To better interpret and standardize the results of the RLE for the remaining variables, we re-coded the marital status, primary DoD occupation, education, and personnel transaction values as described in the Measures section.

## Measures

Here we describe all the measures used in the study, including D&I climate indicators, demographic variables, and readiness and retention outcome measures.

---

[28] RLE is considered a lossless data compression technique as sequences in which many consecutive values occur are stored as single values. For example, the RLE method we applied would transform the sequence (1,1,1,0,0,0,2,1,1) into (1,0,2,1).

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 55 of 133

OPA | Diversity, Equity, and Inclusion in the Military: A Machine Learning Approach Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications

### Diversity and Inclusion Climate Indicators

We identified 18 indicators of D&I climate from the *2017 WEOA* that yielded complete data to use for our analyses.[29]  We categorized them as negative workplace experiences, individual attitudes, leadership D&I climate, unit D&I climate, and military D&I climate indicators for simplicity.

### Negative Workplace Experiences

Several negative workplace experiences were assessed on the *2017 WEOA*, including racial/ethnic harassment and discrimination, hazing/bullying, and workplace hostility.[30]  Table A-4 itemizes these three variables and provides their source, levels, definitions, and reliability estimates.  The *Racial/Ethnic Harassment and Discrimination Scale* was developed by the RAND Corporation in 2015 to capture behaviors prohibited by DoD policy (Matthews et al., 2021a).[31]  The *Hazing/Bullying Scale* was developed by the RAND Corporation in 2016 to capture additional harassment behaviors prohibited by DoD policy (Matthews et al, 2021b).  Finally, the *Workplace Hostility Scale* (Ormerod et al., 2001) contained response options range from 1 (never) to 5 (very often).  Item responses were then averaged, with higher scores indicating greater perception of experiencing hostile behaviors in the workplace.  We then categorized mean scores as "healthy" ($\leq 2.5$), "neutral" (2.5–3.5), and "unhealthy" ($\geq 3.5$) for descriptive analyses as described previously.

---

[29] Appendix C has the sample's weighted distribution across the D&I indicators.

[30] We initially sought to include metrics on perceived religious harassment and discrimination and perceived sexual orientation harassment and discrimination, but these variables were excluded due to high missingness partially due to survey skip logic allowing only certain members to see these questions.

[31] See Daniel et al., 2019 and Daniel & Klahr, 2021 for a thorough description of the metric, its current uses, and scoring on *Workplace Equal Opportunity* surveys.

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 56 of 133

An Exploratory Assessment of Demographic Diversity and Its Influence on Military Solicitation
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

**Table A-4.**
*Negative Workplace Experience Variables*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Racial/Ethnic Harassment and Discrimination | *2017 WEOA* | • Experience<br>• Did not Experience | Contains 12 behaviors that measure experiences due to one's race/ethnicity that create a workplace environment that is intimidating, hostile, or offensive (harassment) and 12 behaviors that measure perceived differential treatment due to one's race/ethnicity (discrimination). | 0.90 |
| Hazing/Bullying | *2017 WEOA* | • Yes<br>• No | Contains 10 psychologically or physical harmful acts members may have experienced in the past 12 months by someone from work that may have either been done as part of an initiation into a group (hazing) or just to abuse/humiliate them (bullying). | 0.77 |
| Workplace Hostility | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of six items which assess the degree to which coworkers and leaders within the work unit acted in an angry or hostile manner with the respondent in the past year. | 0.87 |

*Individual Attitudes*

Next, we also identified several variables to assess member attitudes about D&I, including their support for diversity, comfort in interactions with diverse personnel, and perceived inhibition in interactions with diverse personnel. Shown in Table A-5, these item responses were averaged, and, for the purposes of this study, the *Support for Diversity* and *Comfort in Interactions With Diverse Personnel* scales were reverse coded such that higher scores reflect lower levels of support and comfort, respectively. The *Support for Diversity Scale* was first developed for use on the *2017 WEOA* by Daniel et al. (2019) based on findings from Kamarck (2015) and contains response options range from 1 (strongly disagree) to 5 (strongly agree). The *Comfort in Interactions With Diverse Personnel Scale* was developed for these analyses using three items from the *2017 WEOA* (Daniel et al., 2019), with response options ranging from 1 (not at all) to 5 (very large extent). The *Inhibition in Interactions With Diverse Personnel Scale* was developed for these analyses using four items from the *2017 WEOA* (Daniel et al., 2019). Response options range from 1 (not at all) to 5 (very large extent). We then categorized mean scores for all these scales as "healthy" ($\leq 2.5$), "neutral" (2.5–3.5), and "unhealthy" ($\geq 3.5$) for descriptive analyses using the binning procedures described previously.

**Table A-5.**
*Individual Attitudes Variables*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Support for Diversity | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Contains seven items that measure members' level of support for diversity and diversity initiatives in their Service. | 0.72 |
| Comfort in Interactions With Diverse Personnel | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of three items which assess the extent to which members feel comfortable interacting with others who do not share the same race/ethnicity and/or religious views as well as their willingness to share their religious views with others. | 0.81 |
| Inhibitions in Interactions With Diverse Personnel | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Contains four items which measures the extent to which members feel constrained in interacting with others from different racial/ethnic and religious backgrounds, including internal and external pressure to minimize such interactions or watch their behavior. | 0.82 |

### Leadership D&I Climate

We also used one scale and two individual items from the *2017 WEOA* to assess leadership D&I climate shown in Table A-6, including "supervisor satisfaction, supervisor attention to racial/ethnic harassment and discrimination," and "supervisor efforts to stop racial/ethnic harassment and discrimination."  The *Supervisor Satisfaction Scale* (DMDC, 2012) includes response options range from 1 (strongly disagree) to 5 (strongly agree).  Item responses were averaged.  For the purposes of this study, the scale was reverse coded such that higher scores reflect greater dissatisfaction with supervisors.  We then categorized mean scores as "healthy" ($\leq$ 2.5), "neutral" (2.5–3.5), and "unhealthy" ($\geq$ 3.5).  Next, two individual items were used to assess supervisor attention to racial/ethnic harassment and discrimination, and efforts to stop racial/ethnic harassment and discrimination.  For the latter, members were asked to indicate "yes," "no," or "don't know."  For the purposes of this study, members who indicated "no" or "don't know" to this item were classified as "not yes" to simplify analyses.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 58 of 133

An Empirical Study to Identify Relevant Aspects of Military Equal Opportunity Climate
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

**Table A-6.**
*Leadership D&I Climate Variables*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Supervisor Satisfaction | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of six items that assess members' agreement that their supervisors are trustworthy, equitable, and fair in evaluations. | 0.96 |
| Supervisor Attention to Racial/Ethnic Harassment and Discrimination | *2017 WEOA* | • Too much attention<br>• The right amount of attention<br>• Too little attention | Single item that asked members to rate the level of attention their immediate superior pays to racial/ethnic harassment and discrimination. | N/A |
| Supervisor Efforts to Stop Racial/Ethnic Harassment and Discrimination | *2017 WEOA* | • Yes<br>• Not Yes | Single item that asked members to indicate whether they believed their immediate supervisor makes honest and reasonable efforts to stop racial/ethnic harassment and discrimination regardless of what is said officially. | N/A |

### Unit Diversity and Inclusion Climate

Three scales and two individual items from the *2017 WEOA* were used to assess unit D&I climate, including coworker satisfaction, unit reporting climate, inclusion at work, racial slurs in the workplace, and sexist slurs in the workplace, itemized in Table A-7. The *Coworker Satisfaction Scale* (Ormerod et al., 2001), *Inclusion at Work Scale* (Bupp, 2018), and two individual items that assessed the extent to which racial slurs/comments/jokes and sexist slurs/comments/jokes are used in the workplace contained response options from 1 (strongly disagree) to 5 (strongly agree). Item responses were average. For the purposes of this study, the *Coworker Satisfaction* and *Inclusion at Work* scales were reverse coded such that higher scores reflect greater dissatisfaction with coworkers and lower perceptions. In addition, four items from the *2017 WEOA* were combined to create a scale that measures perceptions of the reporting climate for racial/ethnic harassment and discrimination within the unit with response options ranging from 1 (not at all) to 5 (very large extent). Items were averaged and coded or reverse coded such that higher scores reflected less favorable climates. We categorized mean scores as "healthy" ($\leq 2.5$), "neutral" (2.5–3.5), and "unhealthy" ($\geq 3.5$).

**Table A-7.**
*Unit D&I Climate Variables*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Coworker Satisfaction | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of five items that measure members' satisfaction with coworker work effort, work group compatibility, helpfulness of coworkers, and frequency of coworker conflicts. | 0.88 |
| Unit Reporting Climate | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Contains four items that assess perceptions of reporting climate for racial/ethnic harassment and discrimination within the unit, such as whether unit members feel free to report without negative reactions, whether reports would be taken seriously, whether people would be stopped from getting away with racial/ethnic harassment and discrimination, and whether policies for racial/ethnic harassment and discrimination are publicized. | 0.92 |
| Inclusion at Work | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of seven items that measure the extent to which members perceive their unit as inclusive, defined as supporting unique identities, supporting contributions of each unit member, and having fair decision-making processes. | 0.83 |
| Racist Slurs in the Workplace | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | One item that measured the extent to which racial slurs, comments, and/or jokes are used in the workplace. | N/A |
| Sexist Slurs in the Workplace | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | One item that measured the extent to which sexist slurs, comments, and/or jokes are used in the workplace. | N/A |

*Military Diversity and Inclusion Climate*

Finally, we used several items from the *2017 WEOA* to assess perceptions of the military D&I climate overall as shown in Table A-8. These items include perceptions of military attention to race relations in the military, military efforts to stop racial/ethnic harassment and discrimination, and perceived problems at the duty station and/or local community surrounding it. First, members were asked to rate the level of attention the military pays to racial/ethnic harassment and discrimination, with response options including "too much attention," "the right amount of attention," and "too little attention." Then, members were asked to indicate ("yes," "no," or "don't know") whether they believed the senior leadership of their Service makes honest and reasonable efforts to stop racial/ethnic harassment and discrimination regardless of what is said officially. For the purposes of this study, members who indicated "no" or "don't know" to this item were classified as "not yes" to simplify analyses. Next, two sets of questions were used to create two separate scales that measured the extent to which active duty members perceived either racist/extremist organizations or individuals, hate crimes, and/or gangs to be a problem at (1) their duty station and (2) the local community surrounding their duty station. Item responses

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 60 of 133

An Empirical Study of the Effectiveness of Independent Military...
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

were averaged.  Response ranged from 1 (not at all) to 5 (very large extent).  We then categorized mean scores as "healthy" (≤ 2.5), "neutral" (2.5–3.5), and "unhealthy" (≥ 3.5) for descriptive analyses using the binning procedures described previously.

**Table A-8.**
*Military D&I Climate Variables*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Military Attention to Racial/Ethnic Harassment and Discrimination | *2017 WEOA* | • Too much attention <br> • The right amount of attention <br> • Too little attention | One item that assessed members' perceptions of the amount of attention the military gives to racial/ethnic harassment and discrimination. | N/A |
| Military Efforts to Stop Racial/Ethnic Harassment and Discrimination | *2017 WEOA* | • Yes <br> • Not Yes | One item that measured members' perception of their Service's efforts to stop racial/ethnic harassment and discrimination. | N/A |
| Duty Station Problems | *2017 WEOA* | • Healthy <br> • Neutral <br> • Unhealthy | Contained three items that measured the extent members perceived racist/extremist organizations or individuals, hate crimes, and/or gangs to be a problem at their duty station. | 0.94 |
| Local Community Problems | *2017 WEOA* | • Healthy <br> • Neutral <br> • Unhealthy | Comprised of three items that measured the extent members perceived racist/extremist organizations or individuals, hate crimes, and/or gangs to be a problem within their local community. | 0.90 |

*Diversity and Inclusion Climate Indicator Descriptive Statistics for Overall Sample*

Table A-9 summarizes the proportions of responses across the entire weighted sample.  Overall, most respondents indicated healthier responses to our individual scale items.  In particular, over 95% of respondents indicated that their duty stations were healthy with respect to perceived racist/extremist individuals, organizations, hate crimes, and/or gangs; however, only about 62% observed healthy environments where racist and sexist jokes, comments, or slurs were not used in the workplace.

**Table A-9.**
*D&I Climate Indicators Distribution of Sample*

| Variable | N (%) |
|---|---|
| **Negative Workplace Experiences** | |
| **Racial/Ethnic Harassment and Discrimination** | |
| Experienced | 164,060 (15.4%) |
| **Hazing/Bullying** | |
| Yes | 109,669 (10.3%) |
| **Workplace Hostility** | |
| Healthy | 862,056 (81.1%) |
| Neutral | 115,650 (10.9%) |
| Unhealthy | 85,427 (8.0%) |
| **Individual Attitudes** | |
| **Support for Diversity** | |
| Healthy | 856,437 (80.6%) |
| Neutral | 171,304 (16.1%) |
| Unhealthy | 35,392 (3.3%) |
| **Comfort in Interactions With Diverse Personnel** | |
| Healthy | 874,460 (82.3%) |
| Neutral | 133,673 (12.6%) |
| Unhealthy | 55,000 (5.2%) |
| **Inhibition in Interactions With Diverse Personnel** | |
| Healthy | 925,246 (87.0%) |
| Neutral | 110,937 (10.4%) |
| Unhealthy | 26,951 (2.5%) |
| **Leadership D&I Climate** | |
| **Supervisor Satisfaction Scale** | |
| Healthy | 812,196 (76.4%) |
| Neutral | 141,289 (13.3%) |
| Unhealthy | 109,648 (10.3%) |
| **Supervisor Attention to Racial/Ethnic Harassment and Discrimination** | |
| The right amount of attention | 943,651 (88.8%) |
| Too little attention | 78,506 (7.4%) |
| Too much attention | 40,977 (3.9%) |
| **Supervisor Efforts to Stop Racial/Ethnic Harassment and Discrimination** | |
| Not yes | 258,880 (24.4%) |

An Exploration of the Relationship between Racial/Ethnic Diversity and Inclusion in the Military: An Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 62 of 133

| Variable | N (%) |
|---|---|
| **Unit D&I Climate** | |
| **Coworker Satisfaction** | |
| Healthy | 747,749 (70.3%) |
| Neutral | 215,517 (20.3%) |
| Unhealthy | 99,867 (9.4%) |
| **Unit Reporting Climate** | |
| Healthy | 703,595 (66.2%) |
| Neutral | 211,990 (19.9%) |
| Unhealthy | 147,548 (13.9%) |
| **Inclusion at Work** | |
| Healthy | 799,788 (75.2%) |
| Neutral | 201,741 (19.0%) |
| Unhealthy | 61,604 (5.8%) |
| **Racial Slurs in the Workplace** | |
| Healthy | 662,446 (62.3%) |
| Neutral | 210,766 (19.8%) |
| Unhealthy | 189,922 (17.9%) |
| **Sexist Slurs in the Workplace** | |
| Healthy | 659,086 (62.0%) |
| Neutral | 205,561 (19.3%) |
| Unhealthy | 198,486 (18.7%) |
| **Military D&I Climate** | |
| **Military Attention to Racial/Ethnic Harassment and Discrimination** | |
| The right amount of attention | 698,558 (65.7%) |
| Too little attention | 111,398 (10.5%) |
| Too much attention | 253,177 (23.8%) |
| **Installation Efforts to Stop Racial/Ethnic Harassment and Discrimination** | |
| Not yes | 289,520 (27.2%) |
| **Duty Station Problems** | |
| Healthy | 1,014,776 (95.5%) |
| Neutral | 24,616 (2.3%) |
| Unhealthy | 23,742 (2.2%) |
| **Local Community Problems** | |
| Healthy | 935,550 (88.0%) |
| Neutral | 92,892 (8.7%) |
| Unhealthy | 34,692 (3.3%) |

*Note.* D&I = Diversity and Inclusion.

## Demographics

The member demographics analyzed for this study came from administrative and survey records and included occupational and background variables. Table A-10 itemizes the member demographics variables along with their sources, levels, and definitions where applicable. Occupational variables included Service, paygrade, deployed in the 12 months prior to taking the

survey, years of service, primary DoD occupation , educational level.  Background variables using primarily survey data analyzed included sex, religious affiliation, sexual orientation, had a mentor, race/ethnicity, and marital status.  We used two- and five-level race/ethnicity variables to analyze findings with different degrees of granularity.

**Table A-10.**
*Demographic Variables*

| Description | Source | Levels | Definition |
|---|---|---|---|
| Service | *2017 WEOA* | • Army<br>• Air Force<br>• Marine Corps<br>• Navy | DoD Service Component. |
| Paygrade | *2017 WEOA* | • E1–E4<br>• E5–E9<br>• W1–W5 and O1–O3<br>• O4–O6 | Service member paygrade. |
| Deployment | *2017 WEOA* | • Yes<br>• No | Binary flag for whether Service member had deployed within the last 12 months. |
| Years of Service | ADMF | • Continuous | Service member years of service. |
| Primary DoD Occupation | ADMF | • Technical<br>• Combat Support<br>• Combat Arms<br>• Medical | We first used an established mapping based on the first two digits of the 6-digit codes, which corresponded to the five broad categories.  After performing the RLE method, we decided to retain the most recent valid code for each individual (i.e., the last value of the RLE sequence), with the exception of "Other."  If an individual had a valid code prior to "Other," we retained that code, as we believe that the "Other" category may not provide meaningful information in subsequent analyses.  Consequently, only 17 total individuals remained categorized as "Other" in our final ADMF dataset, due to not having any valid codes. |
| Education Level | ADMF | • Graduate Degree or Professional Degree[a]<br>• 4-year Degree<br>• Vocational Degree or Some College<br>• No College[b] | Our dataset contained 17 distinct educational codes, ranging from records of no high school diploma to a doctorate degree.  The highest level of education reported was used for this variable. |
| Sex | *2017 WEOA* | • Male<br>• Female | Service member sex. |
| Religious Affiliation | *2017 WEOA* | • Christianity<br>• Affiliation other than Christianity<br>• No Religious<br>• Preference<br>• Not Religious<br>• Did Not Identify | Our dataset contained eight distinct religious affiliation codes.  Individuals who identified a religious preference other than Christianity (e.g., Islam or Paganism), were categorized as having an "Affiliation other than Christianity." |

| Description | Source | Levels | Definition |
|---|---|---|---|
| Sexual Orientation | *2017 WEOA* | • Heterosexual<br>• Sexual Minority<br>• Prefer Not to Answer | "Sexual Minority" includes members who identified their sexual orientation as either gay, lesbian, bisexual, or other. |
| Had a Mentor | *2017 WEOA* | • Yes<br>• No | Binary flag for whether Service member reports having a mentor. |
| Race/Ethnicity (5-level) | *2017 WEOA* | • White Non-Hispanic<br>• Hispanic, Non-White<br>• Black Non-Hispanic<br>• Asian Non-Hispanic<br>• Other Race/Ethnicity Non-Hispanic | Two survey questions assessing race and ethnicity separately were used to create this variable. Responses were hierarchically coded. First, all active duty members who indicated they were Hispanic were coded as Hispanic regardless of their race. Next, active duty members who did not indicate they were Hispanic and only endorsed one race were coded as that race for White, Black, and Asian races only. Finally, active duty members who did not indicate they were Hispanic but who endorsed two or more races or solely identified as Native Hawaiian/Pacific Islander (NHPI), or American Indian/Alaskan Native (AIAN) were coded as Other Non-Hispanic. |
| Race/Ethnicity (2-level) | *2017 WEOA* | • White<br>• Racial/Ethnic Minority | Two survey questions assessing race and ethnicity separately were used to create this variable. "White" included respondents who identified their race as only White and ethnicity as Not Spanish/Hispanic/Latino. "Racial/Ethnic Minority" included members who identified their race as other White, selected more than one race, and/or their ethnicity as Spanish/Hispanic/Latino. |
| Marital Status | ADMF | • First Marriage[c]<br>• Multiple Marriages<br>• Divorced/Separated[d]<br>• Never Married | The RLE method produced 31 distinct sequences of marital codes, with valid values including Never Married, Married, Divorced, Legally Separated, Annulled, and Widowed. We consolidated these 31 sequences into four categories. We used the latest logical code from the RLE method in our consolidation. |

*Note.* RLE = run-length encoding

[a] Includes Doctorate Degree, First Professional Degree, Master's Degree, and Post Master's Degree.

[b] Includes Adult Education Diploma, Correspondence School Diploma, GED Certificate, ARNG Challenge Program, High School Certificate of Attendance, High School Diploma, Home Study Diploma, No Secondary School Certificate, Other Non-Traditional High School Credential, Secondary School Credential Near Completion, and Test-Based Equivalency Diploma.

[c] Includes individuals whose last logical code is Married, preceded by Divorced, Annulled, Legally Separated, and/or Widowed.

[d] Includes individuals whose last logical code was Divorced, Annulled, Legally Separated, or Widowed.

### *Demographic Descriptive Statistics for Overall Sample*

Table A-11 shows the weighted breakdown of the selected demographic variables for the full sample. Respondents are typically White, male, and/or heterosexual, and who are enlisted and have not deployed in the last 12 months.

**Table A-11.**
*Demographic Descriptives for the Sample*

| Variable | N (%) |
|---|---|
| **Occupational** | |
| **Service** | |
| Army | 377,981 (35.6%) |
| Air Force | 273,477 (25.7%) |
| Marine Corps | 150,770 (14.2%) |
| Navy | 260,906 (24.5%) |
| **Paygrade** | |
| E1–E4 | 436,475 (41.1%) |
| E5–E9 | 425,288 (40.0%) |
| W1–W5 and O1–O3 | 127,188 (12.0%) |
| O4–O6 | 74,181 (7.0%) |
| **Deployment** | |
| Deployed Past 12 Months | 238,668 (22.4%) |
| **Years of Service** | |
| Mean (SD) | 9.14 (7.05) |
| Median [Min, Max] | 7.00 [1.00, 36.0] |
| **Background** | |
| **Sex** | |
| Female | 164,051 (15.4%) |
| **Religious Affiliation** | |
| Christianity | 610,460 (57.4%) |
| Affiliation other than Christianity | 368,240 (34.6%) |
| Missing | 84,433 (7.9%) |
| **Sexual Orientation** | |
| Heterosexual or straight | 872,853 (82.1%) |
| Gay/Lesbian/Bisexual/Other | 57,793 (5.4%) |
| Prefer not to answer | 47,712 (4.5%) |
| Missing | 84,775 (8.0%) |
| **Mentorship** | |
| No | 217,874 (20.5%) |
| **Race/Ethnicity** | |
| White | 615,286 (57.9%) |
| Black | 143,382 (13.5%) |
| Hispanic | 182,817 (17.2%) |
| Asian | 44,967 (4.2%) |
| Other Race/Ethnicity | 75,773 (7.1%) |
| Missing | 907 (0.1%) |
| **Multiple Minority Status** | |
| Did not indicate Minority | 343,117 (32.3%) |
| Minority at least one way | 499,496 (47.0%) |
| Multiple Minority | 219,613 (20.7%) |
| Missing | 907 (0.1%) |

### Readiness and Retention Outcomes

Survey variables from the *2017 WEOA* and actual retention using the ADMF were used to assess
readiness and retention outcomes of interest for this study.

#### Survey Readiness and Retention Outcomes

Several individual survey variables and one scale from the *2017 WEOA* were used to assess
readiness and retention outcomes, including retention intention, satisfaction with the military
way of life, member and unit preparedness, member and unit morale, and depression, shown in
Table A-12. First, members were asked to rate their likelihood to stay on active duty, assuming
they could (retention intention). Response options ranged from 1 (very unlikely) to 5 (very
likely), with higher scores indicating greater retention intentions. We then categorized responses
as "healthy" (very likely or likely), "neutral" (neither likely nor unlikely), and "unhealthy" (very
unlikely or unlikely) for descriptive analyses using the binning procedures described previously.

Next, members were asked to indicate their level of satisfaction with the military way of life.
Response options ranged from 1 (very dissatisfied) to 5 (very satisfied) scale, with higher scores
indicating greater satisfaction with the military way of life. We then categorized responses as
"healthy" (very satisfied or satisfied), "neutral" (neither satisfied nor dissatisfied), and
"unhealthy" (very dissatisfied or dissatisfied).

Two items measure member perceptions of their and their unit's preparedness to perform the
wartime mission. Response options range from 1 (very poorly prepared) to 5 (very well
prepared). Higher scores reflect greater levels of perceived preparedness for the wartime
mission. We then categorized responses as "healthy" (very well prepared or prepared), "neutral"
(neither well nor poorly prepared), and "unhealthy" (very poorly prepared or poorly prepared).

Then, members were asked to rate their and their unit's level of morale as well. Response
options ranged from 1 (very low) to 5 (very high). Higher scores reflect greater levels of morale.
We then categorized responses as "healthy" (very high or high), "neutral" (moderate), and
"unhealthy" (very low or low) for descriptive analyses using the binning procedures described
previously.

Finally, a modified version of the first eight questions from the *Patient Health Questionnaire
(PHQ-8) Depression Scale* (Kroenke et al., 2009) were used to measure the presence of potential
depressive symptoms within 30 days prior to taking the *2017 WEOA*.[32] Response options ranged
from 1 (not at all) to 4 (nearly every day). Item responses were averaged to identify the severity
of depressive symptoms where higher scores indicate increased depression-related thoughts and
behaviors in the past two weeks. We then categorized mean scores as "healthy" ($\leq 1.5$),
"neutral" (1.5–2.5), and "unhealthy" ($\geq 2.5$) for descriptive analyses using the binning
procedures described previously.

---

[32] The original scale uses a time frame of the past two weeks.

**Table A-12.**
*Readiness and Retention Outcomes*

| Description | Source | Levels | Definition | Reliability Estimate |
|---|---|---|---|---|
| Retention Intention | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures individual's stated likelihood to remain on active duty, assuming they could. | N/A |
| Satisfaction With Military Life | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures individual's satisfaction with the military way of life. | N/A |
| Member Preparedness | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures perceptions of the individual's preparedness to perform wartime mission. | N/A |
| Unit Preparedness | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures perceptions of unit preparedness to perform wartime mission. | N/A |
| Member Morale | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures perception of individual's morale. | N/A |
| Unit Morale | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Measures perception of unit's morale. | N/A |
| Depression | *2017 WEOA* | • Healthy<br>• Neutral<br>• Unhealthy | Comprised of a modified version of eight items to measure the presence of depressive symptoms within 30 days prior to taking the survey. | 0.92 |

*Readiness and Retention Outcomes Descriptive Statistics for Overall Sample*

Table A-13 shows the weighted breakdown of some readiness and retention outcomes for the sample. Most respondents indicated they were likely to remain on active duty and that they were satisfied with the military way of life. In addition, most indicated that they felt they and their units were prepared for wartime missions and had lower levels of depression.

An Examination of the Fiscal Year 2019 DoD Survey of Active Duty Military Members |
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 68 of 133

**Table A-13.**
*Survey Readiness and Retention Outcomes Descriptives for the Sample*

| Variable | N (%) |
|---|---|
| **Retention Intention** | |
| Unlikely | 258,228 (24.3%) |
| Neutral | 133,249 (12.5%) |
| Likely | 671,037 (63.1%) |
| Missing | 619 (0.1%) |
| **Satisfaction With Military Life** | |
| Unsatisfied | 193,868 (18.2%) |
| Neutral | 206,873 (19.5%) |
| Satisfied | 661,466 (62.2%) |
| Missing | 926 (0.1%) |
| **Member Preparedness** | |
| Unprepared | 68,486 (6.4%) |
| Neutral | 178,407 (16.8%) |
| Prepared | 815,212 (76.7%) |
| Missing | 1,028 (0.1%) |
| **Unit Preparedness** | |
| Unprepared | 133,007 (12.5%) |
| Neutral | 243,172 (22.9%) |
| Prepared | 685,922 (64.5%) |
| Missing | 1,033 (0.1%) |
| **Member Morale** | |
| Lower | 247,608 (23.3%) |
| Moderate | 337,636 (31.8%) |
| Higher | 473,108 (44.5%) |
| Missing | 4,782 (0.4%) |
| **Unit Morale** | |
| Lower | 281,769 (26.5%) |
| Moderate | 411,010 (38.7%) |
| Higher | 366,712 (34.5%) |
| Missing | 3,643 (0.3%) |
| **Depression** | |
| Lower | 719,270 (67.7%) |
| Moderate | 239,433 (22.5%) |
| Higher | 104,235 (9.8%) |
| Missing | 195 (0.0%) |

*Estimated Retention Over a 3-Year Period After Taking the 2017 WEOA*

We used the ADMF transaction type codes to determine separation status for respondents who took the *2017 WEOA* at one (December 2017–November 2018), two (December 2018–November 2019), and three (December 2019–November 2020) years after taking the survey.

Specifically, the transaction type codes indicate any status change that has occurred, including gains, losses, enlistment extensions, and immediate reenlistments (DoD, 2015).  After performing the RLE method, we retained the most recent code for each individual.  Of the 17 available codes, we identified six we defined as "valid" separations from active duty Service (generated loss, loss, loss to civilian life, loss to Reserve duty, loss to retired, and loss dropped from military control).  We declined to include both losses from death and losses from enlistment to officer under the rationale that these fall outside the bounds of departure from military Service defined in this study.  In survival analyses, individuals that did not have a valid separation code but dropped out of the dataset (e.g., were no longer on the ADMF) before the end of our study period were censored (refer to Phase 2 of the Analytic Phases section in this appendix for a description of censoring).

## Analytic Phases

The sets of analyses conducted were executed across three phases.  Additional contextual detail on each type of analysis used and why is provided below.

### Phase 1:  Identifying Diversity and Inclusion Climates

Three types of analyses were used in Phase 1, including multiple correspondence analysis (MCA), hierarchical cluster analysis (HCA), and weighted pairwise *t*-tests.  While weighted pairwise *t*-tests were described in the main report, the paragraphs that follow provide additional background on our use of MCA and HCA.

#### Multiple Correspondence Analysis

MCA is a data analysis technique used to analyze non-linear relationships between multiple categorical variables.  MCA can be understood as an extension of principal component analysis (PCA) in which the variables are categorical instead of continuous.  MCA approaches the categorical variables by reducing them to binary indicators, though continuous variables may also be adapted for MCA by reassigning the continuous variables into discrete ordinal categories through binning.  The MCA process allowed us to reduce the dimensionality of the D&I indicators by constructing principal dimensions and projecting the active duty members in our study onto these dimensions with estimated coordinates (Kassambara, 2017).  All D&I indicators were treated with equal importance, as outputs from MCA emphasize the strongest relationships between variables with respect to the principal dimensions (Kassambara, 2017).  On its own, MCA does not produce information on distinct groups of individuals without additional analysis, such as applying *k*-means or hierarchical clustering to the output of MCA.  We implemented MCA in R using the packages *FactoMineR* (Husson et al., 2020) and *factoextra* (Kassambara & Mundt, 2020).

#### Hierarchical Cluster Analysis

HCA is a clustering technique used to define exhaustive and mutually exclusive groups within a dataset.  We implemented HCA using agglomerative clustering, in which each data point starts in its own group and the algorithm clusters groups pairwise at each step in a bottom-up approach.  A common way for agglomerative clustering to assess the dissimilarities between groups to form appropriate clusters at each step includes Ward's minimum variance method, also referred to as

An Exploratory Analysis of DoD Climate Assessment Survey Responses Using Military Page 70 of 133
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 70 of 133

Ward's method (Boehmke, 2021). Ward's method seeks to minimize within-cluster variance at each step in the clustering process (Boehmke, 2021). Thus, for agglomerative clustering, Ward's method will merge two groups into a cluster that have the lowest pairwise within-cluster variance, and for divisive clustering, Ward's method will split a group with the largest variance into two clusters (Boehmke, 2021; Kumar, 2020). We implemented HCA in R using the R packages *cluster* (Maechler et al., 2021) and *factoextra* (Kassambara & Mundt, 2020).

## Phase 2:  Evaluating Readiness and Retention Outcomes of Each Type of Diversity and Inclusion Climate

Three types of analyses were conducted in Phase 2, including pairwise *t*-tests described previously, and two types of survival analyses which are described in greater detail below.

### Survival Analysis Background

Survival analysis is a statistical approach for modeling and estimating the time to an outcome/event. Initially rooted in the medical field, where "survival" is taken directly from the survival or death of a patient after being diagnosed or treated, this toolset has expanded to become the standard approach for estimating other types of loss or gain events (e.g., separation from active duty, employee retention, among other time-dependent milestones). Similar to the standard family of regression methods, survival analysis is a family of modeling functions developed to handle different time-to-event scenarios.

A key advantage that these models hold over other approaches is that they can handle "censoring," which is a problem when full data on the "time to an event" is not available for all cases (Clark et al., 2003). There are two main types of censoring:  "right censoring" and "left censoring." The former applies when a case is missing data on the end point of an event (e.g., because they are missing from the dataset and final event status is unknown), and the latter refers to not having information regarding the starting point of the status/condition that leads to an event. Our data included "right censoring" since we know when each individual started their active duty role (i.e., how many months and/or years they have been in active duty), but some cases that were dropped during the study period and/or did not have a valid record for their separation code were censored (e.g., an active duty member disappears from administrative records without a recorded value for separation code or their separation code was not valid concerning a potentially preventable separation). As such, survival modeling helped us handle such "right censored" cases.

Survival data are usually analyzed and described using two main functions:  the survival and hazard functions (Clark et al., 2003). The survival function estimates the probability that an individual given the starting point would survive the event (e.g., having a valid separation from the military) at a specified future time during the study period. On the other hand, the hazard function estimates the probability and instantaneous rate of the event occurring at a specific time for an individual that has survived until that point (e.g., the rate at which an Army Service member with ten years of active duty may separate). In this study, we explored the Kaplan-Meier (KM) model (non-parametric survival function), Cox proportional-hazards model (semi-parametric hazard function), and Weibull distribution regression model (parametric hazard function) for estimating survival probabilities and hazard ratios for our population. Given that

the Cox regression model we initially tested violated the proportional hazards assumption, we decided to use a parametric regression technique, i.e., the Weibull distribution regression model, to estimate hazard ratios.

We used the same variables for the KM models and for the Weibull model.[33]  In addition to the full Weibull model, we fit five separate models for each cluster identified through the MCA-HCA process to elucidate how covariates affect each cluster.

We conducted all survival analyses with a sample of 8,250 from the original 8,367.  A total of 117 respondents were dropped due to having missing data on education (N = 100), being coded as "Other" in DoD occupation (N = 16), or both (N = 1).  Models were weighted using the *2017 WEOA FINALWGT* variable to estimate representative coefficients for the population at the time of data collection.

### Kaplan-Meier Analysis

KM survival analysis is a non-parametric approach that estimates the survival probability of an individual or groups of individuals at a given time point (Clark et al., 2003; Kaplan & Meier, 1958).[34]  The KM approach assumes that censoring (cases in which time to event is not observed) is independent of the likelihood of experiencing the event of interest and that individuals examined at different points in the study period will have similar survival probabilities (LaMorte, 2016).  A key outcome of KM survival analysis includes the KM curve, which gives the survival function produced by the KM model with estimates of standard error based on event occurrence, and a KM estimator.

In a KM estimator, survival probability at time *t* is given by the product of the probability of not having an event before time *t* and the probability of the event at time *t*.

$$S(t) = Prob(T_{Event} > t | T_{Event} > t - 1) \times Prob(T_{Event} > t - 1) \tag{1}$$

In other words, an individual must "make it" to time *t* by not having an event, and then they experience a given probability of having the event at time *t*.  At each time point, the probability of event is calculated using the number of events divided by the number of individuals at risk.

KM models are univariate; thus, we can only estimate survival probabilities for a population or stratified groups using a single categorical variable (e.g., race/ethnicity, gender).  In this sense, KM models cannot account for and/or identify covariates that could play a pivotal role in decreasing or increasing an individual's probability of survival.  We implemented KM analysis in R using the packages *survival* (Therneau et al., 2021) and *survminer* (Kassambara et al, 2021).

---

[33] We conducted analyses in the R programming language (R Core Team, 2021) on the RStudio environment (RStudio Team, 2020).  We used the *survival* (Therneau et al., 2021) and *survey* (Lumley, 2021) packages for fitting models and the *SurvRegCensCov* package (Hubeaux & Rufibach, 2015) for converting coefficients into hazard ratios.  Refer to Appendix D for additional discussion on the KM and parametric Weibull regression models.

[34] Non-parametric means there are no assumptions about the data and no fixed model structure imposed on it, rather, the KM statistics, such as the KM estimator, are calculated directly from the data.

An Exploration of Racial and Ethnic Disparities in the Military Justice System
Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 72 of 133
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

*Weibull Regressions*

Using the Weibull distribution to fit survival data is a common alternative when the assumption of proportional hazards has been violated. Weibull distribution regression is a fully parametric survival analysis approach that allows for multivariate survival modeling. Like logistic regression results, the output from a Weibull distribution regression is interpretable as the probability of a specific covariate (e.g., identifying as male) reaching the outcome of interest at a faster or slower rate than its counterparts with respect to other covariates. Parametric regression generally assumes that the theoretical survival distribution describes the shape of the survival function. The shape of the hazard function, which gives the instantaneous rate of the event of interest at each time point under study, can also be used to infer the proper survival distribution. The Weibull distribution is a flexible distribution depending on the value of the shape parameter and can fit data with a flat or monotonically increasing or decreasing hazard function.[35] In other words, the hazard rate can remain constant (shape = 1), increase (shape > 1), or decrease (shape < 1) through each time step under study with a Weibull distribution (Clark et al., 2003). In contrast, a distribution such as the exponential distribution can only accommodate flat hazard functions. For non-monotonic hazard functions, more appropriate distributions may include logistic, normal, and log-logistic and log-normal. We implemented Weibull distribution regression in R using the *survival* (Therneau et al., 2021), *survey* (Lumley, 2021), and *SurvRegCensCov* (Hubeaux & Rufibach, 2015) packages.

### Phase 3: Force Composition Implications for Diversity Over Time

A full understanding of any downstream impacts of today's D&I climates calls for estimation of personnel retention beyond the constraints of our three-year study period. Senior leadership must work their way up from within the Armed Forces, and leadership positions require a minimum number of years of service before promotion. Thus, a robust leadership pipeline requires the retention of Service members as they progress from accessions through several years or even decades of service. Predicted survival times based on survival data that exceed initial study periods can be obtained using parametric regression models, such as the Weibull models discussed in Phase 2 (Zhang, 2016). Therefore, we decided to refine the Weibull models developed in Phase 2 to forecast beyond the patterns observed within the three years after taking the *2017 WEOA* to predict future changes in the racial/ethnic composition of the Armed Forces. Specifically, our goal was to ascertain how these factors, if compounded over time, may affect overall racial/ethnic diversity in leadership positions.

To examine leadership pipelines at a more granular level, we analyzed results separately by paygrade. We believed that examining earlier career and later career personnel separately, in addition to controlling for enlisted and officer experiences, would provide us with better insights into specific pipeline issues. In addition, we chose to focus this phase of the analysis on just the D&I climate types and racial/ethnic minority status as covariates as practical concerns arose when further stratifying the subsets with other covariates used in Phase 2.[36]

---

[35] Monotonicity refers to a function that is either strictly non-increasing (i.e., always flat or decreasing) or non-decreasing (i.e., always flat or increasing).

[36] Specifically, further stratification of the subsets created very small or skewed sample sizes in terms of survival distributions, which produced unreliable models.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 73 of 133

OPA    Detailed Methodology of Understanding Diversity in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications

Of the original 8,367 individuals, 101 were dropped due to missingness, leaving a total of 8,266 individuals in this phase of analysis. This left four subsets with the following unweighted and weighted sizes: junior enlisted (E1–E4, N = 2,407, weighted N = 435,711), junior officers (O1–O3 and W1–W5, N = 1,056, weighted N = 127,188), senior enlisted (E5–E9, N = 4,098, weighted N = 425,288), and senior officers (O4–O6, N = 705, weighted N = 73,716).

We performed a Weibull regression for each paygrade,[37] and approximated survival functions based on D&I climate and racial/ethnic minority status,[38] which allowed us to predict attrition rates at three-year intervals beyond the end of the initial study period. Specifically, we fit Weibull regression models to each of the four paygrades using D&I climate and race/ethnicity as interaction covariates, and all four models were weighted to estimate representative coefficients for the active duty population at the time of data collection.[39]

---

[37] We conducted analyses in the R programming language (R Core Team, 2021) on the RStudio environment (RStudio Team, 2020). We used the *survival* (Therneau et al., 2021) and *survey* (Lumley, 2021) packages for fitting models and the *SurvRegCensCov* package (Hubeaux & Rufibach, 2015) for converting coefficients into hazard ratios. Refer to Appendix E for additional discussion on the parametric Weibull regression models.

[38] Closed forms of the survival functions with confidence intervals were derived using interpolating splines from the R *splines2* (Wang & Yan, 2021) package.

[39] Data were weighted using the *2017 WEOA FINALWGT* variable.

# Appendix B.
# D&I Indicator Dimension Reduction Results

DATA
DRIVEN
SOLUTIONS
FOR
DECISION
MAKERS



OFFICE OF PEOPLE ANALYTICS

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 76 of 133

An Exploration of the Fleet and Family Support Center System Within the Military Fleet: An Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

# D&I Indicator Dimension Reduction Results

This appendix provides detailed results from the multiple correspondence analysis (MCA) performed on the 18 diversity and inclusion (D&I) indicators to reduce the indicators into factor dimensions to be used in hierarchical cluster analyses (HCA).  Using Benzecri's eigenvalue correction formula (Benzecri, 1969), we found that the first nine dimensions were candidates for retention, while based on Greenacre's inertia correction formula (Greenacre, 1993), we decided to retain only the first four.  Table B-1 summarizes our findings.

**Table B-1.**
*MCA Dimensions with Corrected Eigenvalues and Inertia*

| Dimension | Eigenvalue | Percent of Explained Variance |
|-----------|------------|-------------------------------|
| 1 | 0.0530 | 71.30% |
| 2 | 0.0068 | 9.20% |
| 3 | 0.0020 | 2.70% |
| 4 | 0.0011 | 1.50% |
| 5 | 0.0005 | 0.70% |
| 6 | 0.0003 | 0.40% |
| 7 | 0.0002 | 0.30% |
| 8 | 0.0001 | 0.10% |
| 9 | 0.0001 | 0.10% |

The first four dimensions collectively explain about 85% of the total variance within the data.  The HCA process ran on the coordinates for each individual generated by these four dimensions; therefore, these dimensions highlight key variables that can help distinguish the clusters.  Figure B-1 through Figure B-4 depict the average contributions of the top 15 D&I indicators for each dimension.[40]  These indicators represent dichotomized versions of the values from the 18 D&I variables, for a total of 50 dichotomized variables.

The first dimension, illustrated in Figure B-1, appears to mainly capture individuals who experienced harassment and discrimination (*EXP_TOTAL*) and had unhealthy perceptions of supervisors (called *COH_SUPSAT, COH_EFFORTCR,* and *COH_MILATTB* in the figure) and installation efforts (*COH_EFFORTBR*) to stop harassment and discrimination, .

---

[40] See Table A-1 for long-form descriptions of the variable names.

**Figure B-1.**
*MCA Dimension 1 Variable Contributions*



The second dimension, depicted in Figure B-2, appears to mainly reflect non-healthy (i.e., "neutral" or "unhealthy") perceptions of racist and sexist behavior in the workplace, (*DIVERSITY2G, DIVERSITY2H*) along with non-healthy perceptions of diversity and exclusion within the workplace (*COH_DIVERSITY1R, COH_DIVERSITY2R4*).

**Figure B-2.**
*MCA Dimension 2 Variable Contributions*



An Exploration of the Non-Combatant Deaths in the U.S. Military: A Statistical and Qualitative Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 78 of 133

While the first two dimensions appear to have clearer themes, the third and fourth dimensions may reflect the ability of specific variables to explain variance within the data. The third dimension, shown in Figure B-3, appears to reflect non-neutral perceptions of racist and sexist behavior in the workplace (*DIVERSITY2G, DIVERSITY2H*), although unhealthy perceptions contribute significantly larger proportions to this dimension than healthy perceptions. Along with non-neutral perceptions of racist and sexist behavior, the third dimension also appears to reflect unhealthy perceptions of supervisors and coworkers (*COH_SUPSAT, COH_CWORKSAT*) and feelings of exclusion and hostility in the workplace (*COH_DIVERSITY2R4, COH_WORKHOSTR*).

**Figure B-3.**
*MCA Dimension 3 Variable Contributions*



The fourth dimension, depicted in Figure B-4, appears to reflect non-healthy (i.e., "neutral" or "unhealthy") perceptions of support for diversity in the workplace (*COH_DIVERSITY1R*), along with ambiguous perceptions of military and supervisor attention to harassment and discrimination (*COH_MILATTA, COH_MILATTA*), with the perception that both supervisors and the military devote too much attention to harassment and discrimination problems contributing the greatest proportions to this dimension.

**Figure B-4.**
*MCA Dimension 4 Variable Contributions*



We then used these four dimensions to perform HCA to identify D&I climate clusters. To determine the optimal number of clusters for further analysis, we examined the outputs of three common methods: 1) the elbow method, which computes the total within-cluster variation; 2) the average silhouette method, which measures the quality of a clustering by computing how close points in one cluster are to another cluster; and 3) the gap statistic method, which compares within-cluster variation to a simulated reference distribution (Boehmke, 2021). Illustrated in Figure B-5, the results from the elbow method, average silhouette method, and gap statistic method indicate that four or five D&I climate clusters may be optimal for our data.

**Figure B-5.**
*Optimal K Cluster Methods*



# Appendix C.
# D&I Climate Cluster Analysis Results

DATA
DRIVEN
SOLUTIONS
FOR
DECISION
MAKERS



# D&I Climate Cluster Analysis Results

This appendix describes the analytic techniques employed to identify and describe the diversity and inclusion (D&I) climate groups in this study. Using the multiple correspondence analysis (MCA) and hierarchical cluster analysis (HCA) techniques sequentially, we reduced the 18 D&I climate indicators down to four distinct factor dimensions which we then used to identify five D&I climate clusters of active duty members. We then labeled and defined the five clusters and,[41] using weighted pairwise *t*-tests, we conducted comparative analyses among each D&I climate cluster compared to the healthiest D&I climate cluster on the 18 D&I climate indicators. The five D&I climates identified included:

- Healthy D&I Climate (Healthy Climate; 40%)—Active duty members who described their climate as healthy on a wide range of D&I indicators and largely denied experiencing negative behaviors that could threaten D&I.

- Too Much Attention Paid to D&I in the Military Climate (TMA Climate; 18%)—Active duty members who indicated they felt the military pays too much attention to D&I issues who also largely denied experiencing negative behaviors that could threaten D&I.

- Ambivalent to D&I in the Military Climate (Ambivalent Climate; 15%)—Active duty members who provided mostly neutral or ambivalent responses across the D&I indicators, indicating they did not perceive their climate as favorable or unfavorable to D&I.

- Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate; 15%)—Active duty members who described having largely healthy D&I experiences and perceptions in their own climate but acknowledged they have witnessed sexist and racial slurs being used in their workplace which could threaten D&I climate.

- Unhealthy D&I Climate (Unhealthy Climate; 12%)—Active duty members who described their climate as largely unhealthy on a wide range of D&I indicators as well as experiencing negative behaviors that could threaten D&I.

Each D&I climate and associated comparative analyses conducted across the D&I indicators, demographics, and survey readiness and retention outcomes, are described in detail below. Table C-1 through Table C-3 give the counts and percentages of the D&I indicators, demographic differences, and readiness and retention outcomes variables by D&I climate.

---

[41] D&I Climate definitions were generated by the research team by visually inspecting the raw output of the clustering algorithm, which was organized similarly to an unlabeled version of Table C-1, and agreeing on a final set of labels and definitions. The only information that was considered by the research team were the differences in the 18 D&I climate indicator variables; no Service members demographics were used in the clustering algorithm nor during the process of labeling and defining the D&I climate groups.

**Table C-1.**
*D&I Indicators Counts and Percentages by D&I Climate*

|  | **Healthy** | **TMA** | **Ambivalent** | **Bystander** | **Unhealthy** |
|---|---|---|---|---|---|
| Counts | N=425,521 | N=190,256 | N=164,623 | N=159,275 | N=123,458 |
| **Negative Workplace Experiences** | | | | | |
| **Racial/Ethnic Harassment and Discrimination** | | | | | |
| Experienced | 28,292 (6.6%) | 13,001 (6.8%) | 25,028 (15.2%) | 40,317 (25.3%) | 57,421 (46.5%) |
| **Hazing/Bullying** | | | | | |
| Yes | 2,888 (0.7%) | 18,666 (9.8%) | 12,582 (7.6%) | 20,502 (12.9%) | 55,030 (44.6%) |
| **Workplace Hostility** | | | | | |
| Healthy | 409,565 (96.3%) | 166,533 (87.5%) | 129,858 (78.9%) | 126,770 (79.6%) | 29,330 (23.8%) |
| Neutral | 15,090 (3.5%) | 14,043 (7.4%) | 29,249 (17.8%) | 23,672 (14.9%) | 33,596 (27.2%) |
| Unhealthy | 866 (0.2%) | 9,680 (5.1%) | 5,517 (3.4%) | 8,833 (5.5%) | 60,532 (49.0%) |
| **Individual Attitudes** | | | | | |
| **Support for Diversity** | | | | | |
| Healthy | 400,544 (94.1%) | 139,281 (73.2%) | 85,191 (51.7%) | 144,256 (90.6%) | 87,166 (70.6%) |
| Neutral | 24,977 (5.9%) | 33,181 (17.4%) | 74,300 (45.1%) | 13,634 (8.6%) | 25,211 (20.4%) |
| Unhealthy | 0 (0.0%) | 17,794 (9.4%) | 5,132 (3.1%) | 1,386 (0.9%) | 11,080 (9.0%) |
| **Comfort in Interactions With Diverse Personnel** | | | | | |
| Healthy | 397,146 (93.3%) | 171,954 (90.4%) | 97,856 (59.4%) | 117,127 (73.5%) | 90,377 (73.2%) |
| Neutral | 20,726 (4.9%) | 13,180 (6.9%) | 56,514 (34.3%) | 24,669 (15.5%) | 18,584 (15.1%) |
| Unhealthy | 7,649 (1.8%) | 5,122 (2.7%) | 10,253 (6.2%) | 17,479 (11.0%) | 14,496 (11.7%) |
| **Inhibition in Interactions With Diverse Personnel** | | | | | |
| Healthy | 406,415 (95.5%) | 168,889 (88.8%) | 116,125 (70.5%) | 129,677 (81.4%) | 104,140 (84.4%) |
| Neutral | 16,162 (3.8%) | 15,016 (7.9%) | 44,572 (27.1%) | 20,571 (12.9%) | 14,616 (11.8%) |
| Unhealthy | 2,944 (0.7%) | 6,352 (3.3%) | 3,925 (2.4%) | 9,028 (5.7%) | 4,702 (3.8%) |

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Leadership D&I Climate** | | | | | |
| **Supervisor Satisfaction Scale** | | | | | |
| Healthy | 395,346 (92.9%) | 162,128 (85.2%) | 107,032 (65.0%) | 122,268 (76.8%) | 25,422 (20.6%) |
| Neutral | 25,152 (5.9%) | 15,695 (8.2%) | 50,951 (31.0%) | 25,983 (16.3%) | 23,508 (19.0%) |
| Unhealthy | 5,023 (1.2%) | 12,432 (6.5%) | 6,641 (4.0%) | 11,025 (6.9%) | 74,528 (60.4%) |
| **Supervisor Attention to Racial/Ethnic Harassment and Discrimination** | | | | | |
| The right amount of attention | 422,036 (99.2%) | 162,601 (85.5%) | 149,094 (90.6%) | 142,871 (89.7%) | 67,050 (54.3%) |
| Too little attention | 3,486 (0.8%) | 321 (0.2%) | 7,742 (4.7%) | 15,687 (9.8%) | 51,270 (41.5%) |
| Too much attention | 0 (0.0%) | 27,334 (14.4%) | 7,787 (4.7%) | 718 (0.5%) | 5,138 (4.2%) |
| **Supervisor Efforts to Stop Racial/Ethnic Harassment and Discrimination** | | | | | |
| Not yes | 42,651 (10.0%) | 15,639 (8.2%) | 65,300 (39.7%) | 46,329 (29.1%) | 88,961 (72.1%) |
| **Unit D&I Climate** | | | | | |
| **Coworker Satisfaction** | | | | | |
| Healthy | 371,504 (87.3%) | 149,162 (78.4%) | 91,308 (55.5%) | 112,495 (70.6%) | 23,281 (18.9%) |
| Neutral | 53,117 (12.5%) | 25,630 (13.5%) | 64,576 (39.2%) | 33,165 (20.8%) | 39,030 (31.6%) |
| Unhealthy | 901 (0.2%) | 15,464 (8.1%) | 8,740 (5.3%) | 13,616 (8.5%) | 61,147 (49.5%) |
| **Unit Reporting Climate** | | | | | |
| Healthy | 362,264 (85.1%) | 168,844 (88.7%) | 67,383 (40.9%) | 72,280 (45.4%) | 32,824 (26.6%) |
| Neutral | 43,255 (10.2%) | 14,684 (7.7%) | 75,837 (46.1%) | 44,704 (28.1%) | 33,509 (27.1%) |
| Unhealthy | 20,002 (4.7%) | 6,727 (3.5%) | 21,402 (13.0%) | 42,291 (26.6%) | 57,125 (46.3%) |
| **Inclusion at Work** | | | | | |
| Healthy | 411,537 (96.7%) | 170,929 (89.8%) | 56,817 (34.5%) | 138,449 (86.9%) | 22,056 (17.9%) |
| Neutral | 13,881 (3.3%) | 12,522 (6.6%) | 104,706 (63.6%) | 16,757 (10.5%) | 53,876 (43.6%) |
| Unhealthy | 104 (0.0%) | 6,805 (3.6%) | 3,101 (1.9%) | 4,069 (2.6%) | 47,525 (38.5%) |
| **Racial Slurs in the Workplace** | | | | | |
| Healthy | 403,966 (94.9%) | 176,986 (93.0%) | 24,880 (15.1%) | 6,347 (4.0%) | 50,266 (40.7%) |
| Neutral | 15,998 (3.8%) | 2,493 (1.3%) | 138,647 (84.2%) | 3,091 (1.9%) | 50,537 (40.9%) |
| Unhealthy | 5,557 (1.3%) | 10,777 (5.7%) | 1,095 (0.7%) | 149,838 (94.1%) | 22,655 (18.4%) |

|  | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Sexist Slurs in the Workplace** | | | | | |
| Healthy | 402,271 (94.5%) | 175,492 (92.2%) | 25,849 (15.7%) | 6,970 (4.4%) | 48,503 (39.3%) |
| Neutral | 16,103 (3.8%) | 2,410 (1.3%) | 138,045 (83.9%) | 2,570 (1.6%) | 46,433 (37.6%) |
| Unhealthy | 7,147 (1.7%) | 12,354 (6.5%) | 729 (0.4%) | 149,735 (94.0%) | 28,521 (23.1%) |
| **Military D&I Climate** | | | | | |
| **Military Attention to Racial/Ethnic Harassment and Discrimination** | | | | | |
| The right amount of attention | 397,838 (93.5%) | 37,440 (19.7%) | 106,732 (64.8%) | 108,775 (68.3%) | 47,774 (38.7%) |
| Too little attention | 23,270 (5.5%) | 1,329 (0.7%) | 15,893 (9.7%) | 22,932 (14.4%) | 47,974 (38.9%) |
| Too much attention | 4,413 (1.0%) | 151,487 (79.6%) | 41,999 (25.5%) | 27,567 (17.3%) | 27,710 (22.4%) |
| **Installation Efforts to Stop Racial/Ethnic Harassment and Discrimination** | | | | | |
| Not yes | 53,205 (12.5%) | 23,599 (12.4%) | 73,941 (44.9%) | 52,063 (32.7%) | 86,711 (70.2%) |
| **Duty Station Problems** | | | | | |
| Healthy | 420,531 (98.8%) | 186,447 (98.0%) | 147,685 (89.7%) | 146,389 (91.9%) | 113,724 (92.1%) |
| Neutral | 1,014 (0.2%) | 675 (0.4%) | 14,309 (8.7%) | 5,845 (3.7%) | 2,774 (2.2%) |
| Unhealthy | 3,977 (0.9%) | 3,135 (1.6%) | 2,629 (1.6%) | 7,041 (4.4%) | 6,960 (5.6%) |
| **Local Community Problems** | | | | | |
| Healthy | 395,103 (92.9%) | 169,034 (88.8%) | 137,220 (83.4%) | 136,863 (85.9%) | 97,331 (78.8%) |
| Neutral | 25,754 (6.1%) | 13,095 (6.9%) | 23,187 (14.1%) | 13,829 (8.7%) | 17,027 (13.8%) |
| Unhealthy | 4,665 (1.1%) | 8,127 (4.3%) | 4,217 (2.6%) | 8,583 (5.4%) | 9,100 (7.4%) |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

**Table C-2.**
*Demographic Differences Counts and Percentages by D&I Climate*

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| Counts | N=425,521 | N=190,256 | N=164,623 | N=159,275 | N=123,458 |
| **Occupational** | | | | | |
| **Service** | | | | | |
| Army | 150,710 (35.4%) | 65,886 (34.6%) | 57,469 (34.9%) | 54,547 (34.2%) | 49,368 (40.0%) |
| Air Force | 125,370 (29.5%) | 50,406 (26.5%) | 37,963 (23.1%) | 34,722 (21.8%) | 25,015 (20.3%) |
| Marine Corps | 48,504 (11.4%) | 26,654 (14.0%) | 30,999 (18.8%) | 29,544 (18.5%) | 15,068 (12.2%) |
| Navy | 100,937 (23.7%) | 47,310 (24.9%) | 38,191 (23.2%) | 40,462 (25.4%) | 34,006 (27.5%) |
| **Paygrade** | | | | | |
| E1–E4 | 149,447 (35.1%) | 54,468 (28.6%) | 85,971 (52.2%) | 79,395 (49.8%) | 67,194 (54.4%) |
| E5–E9 | 172,091 (40.4%) | 85,467 (44.9%) | 59,150 (35.9%) | 6,2816 (39.4%) | 45,764 (37.1%) |
| W1–W5 and O1–O3 | 59,974 (14.1%) | 32,461 (17.1%) | 15,445 (9.4%) | 11,919 (7.5%) | 7,389 (6.0%) |
| O4–O6 | 44,010 (10.3%) | 17,860 (9.4%) | 4,057 (2.5%) | 5,145 (3.2%) | 3,110 (2.5%) |
| **Deployment** | | | | | |
| Deployed Past 12 Months | 81,428 (19.1%) | 46,924 (24.7%) | 43,688 (26.5%) | 35,204 (22.1%) | 31,425 (25.5%) |
| **Years of Service** | | | | | |
| Mean (SD) | 10.00 (7.56) | 10.79 (7.57) | 7.32 (5.79) | 7.60 (6.05) | 8.02 (5.97) |
| Median [Min, Max] | 8.00 [1.00, 36.0] | 9.00 [1.00, 36.0] | 5.00 [1.00, 31.0] | 5.00 [1.00, 36.0] | 6.00 [1.00, 35.0] |
| **Background** | | | | | |
| **Sex** | | | | | |
| Female | 64,837 (15.2%) | 16,100 (8.5%) | 23,595 (14.3%) | 25,107 (15.8%) | 34,412 (27.9%) |
| **Religious Affiliation** | | | | | |
| Christianity | 257,315 (60.5%) | 116,835 (61.4%) | 82,824 (50.3%) | 87,289 (54.8%) | 66,197 (53.6%) |
| Affiliation other than Christianity | 140,500 (33.0%) | 58,831 (30.9%) | 64,380 (39.1%) | 58,437 (36.7%) | 46,093 (37.3%) |
| Missing | 27,707 (6.5%) | 14,591 (7.7%) | 17,419 (10.6%) | 13,549 (8.5%) | 11,168 (9.0%) |

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| **Sexual Orientation** | | | | | |
| Heterosexual or straight | 366,523 (86.1%) | 162,276 (85.3%) | 124,202 (75.4%) | 126,820 (79.6%) | 93,031 (75.4%) |
| Gay/Lesbian/Bisexual/Other | 18,331 (4.3%) | 6,269 (3.3%) | 11,509 (7.0%) | 10,692 (6.7%) | 10,992 (8.9%) |
| Prefer not to answer | 11,548 (2.7%) | 7,116 (3.7%) | 13,724 (8.3%) | 7,465 (4.7%) | 7,859 (6.4%) |
| Missing | 29,119 (6.8%) | 14,596 (7.7%) | 15,188 (9.2%) | 14,298 (9.0%) | 11,576 (9.4%) |
| **Mentorship** | | | | | |
| No | 66,780 (15.7%) | 32,703 (17.2%) | 45,433 (27.6%) | 30,712 (19.3%) | 42,245 (34.2%) |
| **Race/Ethnicity** | | | | | |
| White | 245,675 (57.7%) | 138,743 (72.9%) | 88,776 (53.9%) | 81,038 (50.9%) | 61,054 (49.5%) |
| Black | 63,475 (14.9%) | 8,364 (4.4%) | 24,260 (14.7%) | 23,974 (15.1%) | 23,309 (18.9%) |
| Hispanic | 73,062 (17.2%) | 24,600 (12.9%) | 27,668 (16.8%) | 32,775 (20.6%) | 24,712 (20.0%) |
| Asian | 17,129 (4.0%) | 4,753 (2.5%) | 9,367 (5.7%) | 8,358 (5.2%) | 5,360 (4.3%) |
| Other Race/Ethnicity | 25,558 (6.0%) | 13,510 (7.1%) | 14,552 (8.8%) | 13,131 (8.2%) | 9,022 (7.3%) |
| **Multiple Minority Status** | | | | | |
| Did not indicate Minority | 141,658 (33.3%) | 86,430 (45.4%) | 47,054 (28.6%) | 40,145 (25.2%) | 27,829 (22.5%) |
| Minority at least one way | 199,571 (46.9%) | 81,894 (43.0%) | 75,409 (45.8%) | 81,951 (51.5%) | 60,671 (49.1%) |
| Multiple Minority | 83,669 (19.7%) | 21,648 (11.4%) | 42,160 (25.6%) | 37,179 (23.3%) | 34,958 (28.3%) |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

**Table C-3.**
*Readiness and Retention Outcomes Counts and Percentages by D&I Climate*

| | Healthy | TMA | Ambivalent | Bystander | Unhealthy |
|---|---|---|---|---|---|
| Counts | N=425,521 | N=190,256 | N=164,623 | N=159,275 | N=123,458 |
| **Retention Intention** | | | | | |
| Unlikely | 73,105 (17.2%) | 46,969 (24.7%) | 43,282 (26.3%) | 39,135 (24.6%) | 55,737 (45.1%) |
| Neutral | 45,546 (10.7%) | 20,120 (10.6%) | 30,876 (18.8%) | 20,179 (12.7%) | 16,528 (13.4%) |
| Likely | 306,648 (72.1%) | 123,167 (64.7%) | 90,205 (54.8%) | 99,941 (62.7%) | 51,075 (41.4%) |
| **Satisfaction With Military Life** | | | | | |
| Unsatisfied | 34,135 (8.0%) | 32,387 (17.0%) | 36,702 (22.3%) | 25,193 (15.8%) | 65,451 (53.0%) |
| Neutral | 59,860 (14.1%) | 37,735 (19.8%) | 50,182 (30.5%) | 36,745 (23.1%) | 22,351 (18.1%) |
| Satisfied | 330,880 (77.8%) | 119,962 (63.1%) | 77,715 (47.2%) | 97,337 (61.1%) | 35,571 (28.8%) |
| **Member Preparedness** | | | | | |
| Unprepared | 12,484 (2.9%) | 10,561 (5.6%) | 11,718 (7.1%) | 7,667 (4.8%) | 26,055 (21.1%) |
| Neutral | 57,440 (13.5%) | 25,535 (13.4%) | 41,840 (25.4%) | 25,063 (15.7%) | 28,529 (23.1%) |
| Prepared | 355,503 (83.5%) | 153,702 (80.8%) | 110,955 (67.4%) | 126,545 (79.5%) | 68,507 (55.5%) |
| **Unit Preparedness** | | | | | |
| Unprepared | 20,046 (4.7%) | 23,283 (12.2%) | 25,444 (15.5%) | 16,748 (10.5%) | 47,485 (38.5%) |
| Neutral | 67,899 (16.0%) | 49,420 (26.0%) | 49,135 (29.8%) | 34,637 (21.7%) | 42,081 (34.1%) |
| Prepared | 337,235 (79.3%) | 117,460 (61.7%) | 89,851 (54.6%) | 107,824 (67.7%) | 33,553 (27.2%) |
| **Member Morale** | | | | | |
| Lower | 39,718 (9.3%) | 41,051 (21.6%) | 45,036 (27.4%) | 36,771 (23.1%) | 85,032 (68.9%) |
| Moderate | 130,127 (30.6%) | 57,914 (30.4%) | 69,966 (42.5%) | 53,171 (33.4%) | 26,459 (21.4%) |
| Higher | 254,508 (59.8%) | 90,545 (47.6%) | 48,994 (29.8%) | 68,036 (42.7%) | 11,025 (8.9%) |
| **Unit Morale** | | | | | |
| Lower | 55,378 (13.0%) | 53,098 (27.9%) | 46,318 (28.1%) | 40,151 (25.2%) | 86,824 (70.3%) |
| Moderate | 158,839 (37.3%) | 67,228 (35.3%) | 89,869 (54.6%) | 63,874 (40.1%) | 31,200 (25.3%) |
| Higher | 210,142 (49.4%) | 69,255 (36.4%) | 28,095 (17.1%) | 54,108 (34.0%) | 5,112 (4.1%) |

|  | **Healthy** | **TMA** | **Ambivalent** | **Bystander** | **Unhealthy** |
|---|---|---|---|---|---|
| **Depression** | | | | | |
| Lower | 346,066 (81.3%) | 128,202 (67.4%) | 98,303 (59.7%) | 104,149 (65.4%) | 42,549 (34.5%) |
| Moderate | 65,439 (15.4%) | 50,239 (26.4%) | 47,016 (28.6%) | 40,436 (25.4%) | 36,303 (29.4%) |
| Higher | 14,016 (3.3%) | 11,815 (6.2%) | 19,143 (11.6%) | 14,656 (9.2%) | 44,605 (36.1%) |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## Healthy Diversity and Inclusion Climate Group

The Healthy Climate group serves as our baseline/reference group for all analyses. This group was the largest in our sample (N = 425,521; 40%) and was comprised of approximately 85% males, 86% heterosexual, 24% officers, and 58% White members.

The Healthy Climate group had a substantially higher proportion of healthy/positive responses for almost all D&I indicators and all readiness and retention outcomes items than the other four climate groups.[42] For example, members in this climate often denied experiencing racial/ethnic harassment and discrimination (7% "experienced"), hazing/bullying (1% "experienced"), and workplace hostility (0% "unhealthy"), while rating their leaders, unit, and military climate more favorably. Moreover, they endorsed the highest levels of retention intention (72% "likely" to stay), satisfaction with the military way of life (78% "satisfied"), and morale (60% "higher"), while endorsing the lowest levels of depression (19% moderate/high depression).

## Too Much Attention Paid to Diversity and Inclusion in the Military Climate Group

The TMA Climate group was the next largest in our sample (N = 190,256; 18%) and was comprised of approximately 92% males, 85% heterosexual, 26% officers, and 73% White members. Compared to the Healthy Climate group, the TMA Climate group had a larger proportion of White and male members suggesting these demographics are the most skeptical when it comes to D&I initiatives.

In regards to D&I climate, the TMA Climate group's responses were largely similar to the Healthy Climate group, with a few notable exceptions. In particular, they endorsed few negative experiences and more positive perceptions of the leadership, unit, and military climate though they were much more likely to indicate "too much attention" is paid to D&I issues. Specifically, about four-fifths (80%) of respondents reported that the military pays "too much attention" to racial/ethnic harassment and discrimination. Similarly, 14% of respondents in the TMA Climate

---

[42] With some exceptions when compared to the TMA Climate group, notably a slightly lower proportion indicating a "healthy" unit reporting climate (85% compared to 89% for the TMA Climate group) and a slightly higher proportion responding "not yes" to Installation Efforts to Stop Harassment and Discrimination (13% compared to 12% for the TMA Climate group).

An Empirical Study of the Department of Defense's Diversity and Inclusion Military Climate
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 90 of 133

group also reported "too much" supervisor attention to racial/ethnic harassment and discrimination—no other climate had more than 5% of respondents in that response category.

Additionally, while the TMA Climate group generally rated themselves high on readiness and retention outcomes, similar to the Healthy Climate group, again some exceptions were noted. Specifically, they were less satisfied with military life (63% "satisfied"), felt their units were less prepared for the wartime mission (62% "prepared") and had substantially higher levels of depression (32% moderate to high) than the Healthy Climate group (78% "satisfied," 79% "prepared" and 19% moderate to high, respectively).

## Ambivalent to Diversity and Inclusion in the Military Climate Group

The Ambivalent Climate group is labeled as such due to the mixture of "neutral" and "healthy" responses across most D&I items. It was the third largest group in our sample (N = 164,623; 15%). Demographically, this group was comprised of approximately 86% males, 75% heterosexual, 11% officers, and 54% White members. However, close to three-fourths (72%) identified with being a minority in at least one or multiple ways. Compared to the Healthy Climate group, the Ambivalent Climate group had a lower proportion of members who had deployed in the past 12 months (73% Ambivalent and 81% Healthy) and were more likely to indicate they did not have a mentor (28% Ambivalent and 16% Healthy).

In regards to D&I climate indicators, the Ambivalent Climate group had significantly higher proportions of neutral responses across the majority of leadership, unit, and military D&I climate variables compared to the Healthy Climate group.

Similarly, their responses on readiness and retention outcomes were largely neutral when compared to the Healthy Climate group. Additionally, all unhealthy (e.g., "unlikely," "unsatisfied," "unprepared," "lower") categories were significantly higher, and all healthy (e.g., "likely," "satisfied," "prepared," "higher") categories were significantly lower,[43] than the Healthy Climate group. As such, this group could be considered a "pre-risk group" worthy of monitoring over time as well.

## Bystander to Sexist and Racist Slurs in the Workplace Climate Group

The Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate) group is characterized by the high levels of exposure to sexist (94%) and racial (94%) slurs in the workplace. It was the fourth largest in our sample (N = 159,275; 15%). Even though members in this group reported overall healthy responses on the remaining D&I climate indicators, they account for three-fourths (75%) of all members who reported exposure to sexist slurs in the workplace and about four-fifths (81%) of members who reported exposure to racist slurs in the workplace.

The Bystander Climate group was comprised of 84% males, 79% heterosexual, 89% enlisted, and 51% White members. Members in this group had a mean of 7.6 years of service which was significantly lower than the Healthy Climate group (10 years). The majority were enlisted, with significantly more in the junior enlisted paygrades (E1–E4; 50%) compared to the Healthy

---

[43] Note that categories are reversed for depression (e.g., "higher" equals unhealthy and "lower" equals healthy).

Climate group (E1–E4; 35%).  Additionally, there were significantly fewer officers (10%) compared to the Healthy Climate group (24%).  The majority had not deployed within the past 12 months (78%).  About one in five (19%) reported they had not received any mentorship.  The Bystander Climate group was significantly less likely to identify as heterosexual (79%) compared to the Healthy Climate group (86%).

Moreover, the Bystander Climate group typically endorsed high levels of readiness and retention, though to a lesser extent than the Healthy Climate group suggesting there could be a link between observing sexist/racial slurs in the workplace and perceptions of readiness and retention.  In particular, close to two-thirds reported they would likely remain in the military (63% "likely") and were satisfied with the military way of life (61% "satisfied").  However, those proportions were significantly lower than the Healthy Climate group (72% and 78%, respectively).  Similarly, even though the Bystander Climate group reported high preparedness in their unit (68% "prepared"), they were significantly less to indicate such compared to the Healthy Climate group (79% "prepared").  Moreover, about one in three (34%) endorsed moderate to high depression compared to the Healthy Climate group (18%).

## Unhealthy Diversity and Inclusion Climate Group

The Unhealthy Climate group is named as such because it has the highest overall proportion of negative/unhealthy responses across the majority of D&I climate indicators as well as readiness and retention outcomes.  It was the smallest group overall (N = 123,458; 12%) and was comprised of approximately 28% females, 75% heterosexual, 91% enlisted, and 49% White members.  However, more than three-fourths (77%) identified with being a minority in at least one or multiple ways.  Compared to the Healthy Climate group, the Unhealthy Climate group had a higher proportion of female (28% Unhealthy and 15% Healthy), junior enlisted (E1–E4; 54% Unhealthy and 35% Healthy), and multiple minority (28% Unhealthy and 20% Healthy) members.  This group also had a lower proportion of male (72%), heterosexual (75%), and White (49%) members than the Healthy Climate group (85%, 86%, and 58%, respectively).  Collectively, it is the most diverse group, but has the unhealthiest responses which poses a significant threat to D&I initiatives of the Department.

In terms of D&I climate indicators, members in this group endorsed higher rates of racial/ethnic harassment and discrimination (47% "experienced"), hazing/bullying (45% "experienced"), and workplace hostility (49% "unhealthy"), while regarding their leadership, unit, and military D&I climates as unhealthy.

Lower levels of readiness and retention were observed for the Unhealthy Climate group as well.  In particular, members in this group rated their morale (9% "higher"), their unit's morale (4% "higher"), and satisfaction with the military way of life (29% "satisfied") significantly lower than the Healthy Climate group (60%, 49%, 78%, respectively).  Additionally, almost two-thirds (65%) of members in the Unhealthy Climate group endorsed "moderate" (29%) or "higher" (36%) levels of depression.

An Exploration of Diversity and Inclusion Climate in the Military: A Latent Profile Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 92 of 133

## Diversity and Inclusion Climate Groups Discussion

The identified groups provide an overview of five particular lived experiences regarding the D&I climates perceived by active duty members. Three climate groups had substantially neutral and/or negative experiences, including the Ambivalent, Bystander, and Unhealthy Climate groups (42% of the weighted total active duty force is composed of members in these D&I climate groups). In contrast, two groups were substantially healthy across most, if not all, D&I indicators (i.e., Healthy and TMA Climate groups; 58% of the weighted total active duty force). The descriptive differences between the Healthy Climate group and each additional climate group discussed above provide a high-level understanding of the varied experiences and D&I climates for different groups of active duty members. These findings illustrate that policymakers should not think of D&I climate as a simple binary experience (i.e., healthy versus unhealthy). Instead, actual climate and health is more nuanced. Further, the groups themselves revealed significant differences in terms of demographic characteristics, experiences, perceptions of D&I climate, and readiness and retention outcomes. These results suggest that we can identify potential problem areas that the Department could address by examining the demographics, D&I indicators, and readiness and retention outcomes holistically among each group. For example, the results can be used to develop and implement programs that curtail adverse experiences on a variety of dimensions across the Services.

# Appendix D.
# Survival Analysis Results

DATA
DRIVEN
SOLUTIONS
FOR
DECISION
MAKERS



# Survival Analysis Results

This appendix provides additional information regarding our survival analysis modeling efforts. First, we discuss the censoring present in our data across the D&I climate groups. Then, we briefly discuss the Kaplan-Meier (KM) survival curves for the demographic differences variables of interest not discussed in the main report. As explained previously, the KM models are univariate and are based on the weighted sample. Then, we summarize Weibull distribution regressions which control for known demographic differences, focusing on model metrics and predictability for the main fit. Additionally, the complete model tables for the D&I climate group subset models are included. Lastly, we discuss potential ways forward for future research.

## Censoring

As discussed in Appendix A, we defined a set of valid separation codes from active duty service. Individuals who did not separate over the study period, had separation codes that were not in the set of defined valid codes, or who simply stopped appearing in the administrative records prior to the end of the study period were treated as censored data points in our KM and Weibull survival models (including the force projection models as discussed in Appendix E). Table D-1 itemizes the unweighted and weighted counts of individuals by D&I climate who had invalid separations during the study period, had a valid separation, or who did not separate over the study period.

**Table D-1.**
*Number of Censored Individuals by D&I Climate*

| D&I Climate | Status | Count | Weighted Count |
|---|---|---|---|
| Healthy | Invalid Separation | 581 | 66,417 |
| | Valid Separation | 430 | 64,097 |
| | Not Separated | 2,533 | 288,144 |
| TMA | Invalid Separation | 225 | 34,022 |
| | Valid Separation | 194 | 34,702 |
| | Not Separated | 920 | 119,547 |
| Ambivalent | Invalid Separation | 245 | 26,372 |
| | Valid Separation | 192 | 30,934 |
| | Not Separated | 832 | 104,259 |
| Bystander | Invalid Separation | 210 | 27,914 |
| | Valid Separation | 165 | 27,556 |
| | Not Separated | 807 | 102,426 |
| Unhealthy | Invalid Separation | 239 | 31,293 |
| | Valid Separation | 158 | 28,706 |
| | Not Separated | 519 | 62,974 |
| Total | Invalid Separation | 1,500 | 186,017 |
| | Valid Separation | 1,139 | 185,995 |
| | Not Separated | 5,611 | 677,350 |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## KM Curves

Figure D-1 through Figure D-8 show the KM curves for estimated retention at three years after taking the *2017 WEOA*.  These were estimated for each individual demographic characteristic separately, including Service, sex, race/ethnicity, paygrade, religious affiliation, marital status, primary DoD occupation, and education level.

An Exploration of U.S. Military Sexual Assault Reports Through Survival Analysis: Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 98 of 133

Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

### *Service*

Figure D-1 shows the KM survival curves and expected rates of retention by Service. The Marine Corps had the lowest survival rate across all branches, with 62% remaining at the end of the 3-year period. The Army was the second lowest, with 19% of the baseline separating. Lastly, the Air Force and Navy had similar percent separating (10% and 8%, respectively). A similar trend was observed in the Weibull estimates presented in the main report (Navy being least likely, Air Force being second least likely, followed by Army to separate, with Marine Corps being the most likely to separate—almost twice as likely than Army).

**Figure D-1.**
***KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Service***



| KM Survival Rate [CI] | | | |
|---|---|---|---|
| | *One Year* | *Two Years* | *Three Years* |
| Army | 0.93 [0.91–0.95] | 0.85 [0.83–0.88] | 0.81 [0.78–0.84] |
| Air Force | 0.96 [0.95–0.97] | 0.93 [0.91–0.94] | 0.90 [0.88–0.92] |
| Marine Corps | 0.87 [0.83–0.90] | 0.71 [0.66–0.77] | 0.62 [0.57–0.68] |
| Navy | 0.97 [0.95–0.98] | 0.94 [0.92–0.96] | 0.92 [0.90–0.94] |

## *Paygrade*

Figure D-2 shows the KM survival curves and expected rates of retention by Paygrade. Members at both ends of the paygrade spectrum had lower survival rates than those in the middle.  For O4–O6, the expected rate at the end of the 3-year period was 0.74 (i.e., a 26% loss). Similarly junior enlisted, E1–E4, had a 0.72 rate (i.e., a 28% loss).  Junior officers (W1–W5 and O1–O3) had a 0.81 rate (i.e., a loss of about one-fifth, 19%.  On the other hand, senior Enlisted members, E5–E9, had a loss of only 2%.  Being E5–E9 in the full sample Weibull model reduced the risk of separating (0.13 hazard ratio) compared to E1–E4, while being an O4–O6 increased the risk (2.99 hazard ratio), almost three-fold, compared to junior enlisted members (refer to Table 4 in the main report).

**Figure D-2.**
***KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Paygrade***



| KM Survival Rate [CI] | | | |
|---|---|---|---|
| | *One Year* | *Two Years* | *Three Years* |
| E1–E4 | 0.90 [0.87–0.92] | 0.79 [0.76–0.82] | 0.72 [0.69–0.76] |
| E5–E9 | 0.99 [0.98–0.99] | 0.98 [0.98–0.99] | 0.98 [0.97–0.99] |
| W1–W5/O1–O3 | 0.93 [0.92–0.95] | 0.86 [0.83–0.89] | 0.81 [0.77–0.84] |
| O4–O6 | 0.90 [0.88–0.93] | 0.81 [0.77–0.84] | 0.74 [0.70–0.78] |

### Primary DoD Occupation

Figure D-3 shows the KM survival curves and expected rates of retention by DoD Primary Occupation. For DoD occupations, we observed that members in "combat arms" had the lowest survival rate (0.81; 19% loss) by the end of the 3-year period. The other three DoD occupations were not substantially different; "technical" and "combat support" had a 17% loss and "medical" had a 13% loss. Note that the curves are not parallel and, in most cases, except for "medical," they intersect (e.g., "technical" had the largest decrease from baseline to year one but then balances out for year two and three, while "combat arms" has a smaller decrease from baseline to year one but then drops at a faster rate for years two and three). Although there are some differences across groups, when included in the full sample Weibull model discussed in the main report, this variable did not significantly affect the overall hazard rate (Table 4).

**Figure D-3.**
*KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by DoD Occupation*



| KM Survival Rate [CI] | | | |
|---|---|---|---|
| | *One Year* | *Two Years* | *Three Years* |
| Technical | 0.92 [0.91–0.94] | 0.87 [0.85–0.89] | 0.83 [0.80–0.85] |
| Combat Support | 0.94 [0.93–0.96] | 0.87 [0.84–0.89] | 0.83 [0.80–0.86] |
| Combat Arms | 0.94 [0.91–0.97] | 0.86 [0.81–0.90] | 0.81 [0.77–0.86] |
| Medical | 0.96 [0.94–0.98] | 0.91 [0.88–0.94] | 0.87 [0.83–0.90] |

### Education Level

Figure D-4 shows the KM survival curves and expected rates of retention by Education Level. Active duty members with "no college" (0.79) or a "graduate or professional degree" (0.82) had the lowest survival rates at the end of the 3-year period.  "No college" had an average drop of 7%, and "graduate or professional degree" had an average decrease of 6% every year during our study period.  This is an interesting finding considering that these two categories are at opposite ends.  However, Education Level was not significant in the Weibull model discussed in the main report when controlling for other demographic characteristics.  For members with a "4-year degree," by the end of the 3-year period they had lost 14% (an average survival rate decrease of 4.7% per year).  Lastly, for members with a "vocational degree or some college," their survival rate was 0.94 by the end of the study period (an average survival rate decrease of 2% per year).

**Figure D-4.**
***KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Education***



*Sex*

Figure D-5 shows the KM survival curves and expected rates of retention by Sex. Overall, female members had a lower rate of survival from baseline (beginning of the study) till the end of the 3-year period. By the end, females had lost one-fourth (21%) of their baseline count, while male members had lost about one-fifth (16%). These estimates are supported by the full sample Weibull model discussed in the main report, in which females were 1.35 times as likely to validly separate from the military than males (refer to Table 4).

**Figure D-5.**
***KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Sex***



### *Religious Affiliation*

Figure D-6 shows the KM survival curves and expected rates of retention by Religious Affiliation.  Members with religious affiliations other than Christianity had the lowest survival rate at 0.77 (i.e., a 23% loss).  Similarly, members who indicated they were not religious had a survival rate of 0.82 (i.e., an 18% loss).  Those affiliated with Christianity lost 17%, followed closely by those that did not identify a religious affiliation, with a loss of 16%.  The highest survival rate was observed for members that indicated no religious preference at 0.89 (i.e., an 11% loss).  Religious Affiliation was not a significant factor for estimating hazard rates via the full sample Weibull model discussed in the main report (Table 4).

**Figure D-6.**
*KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Religious Affiliation*



| KM Survival Rate [CI] | | | |
| --- | --- | --- | --- |
| | *One Year* | *Two Years* | *Three Years* |
| Christianity | 0.94 [0.92–0.95] | 0.87 [0.85–0.89] | 0.83 [0.81–0.85] |
| Other than Christianity | 0.89 [0.84–0.95] | 0.82 [0.76–0.89] | 0.77 [0.71–0.84] |
| No Religious Preference | 0.97 [0.95–0.99] | 0.94 [0.91–0.97] | 0.89 [0.85–0.93] |
| Not Religious | 0.94 [0.92–0.96] | 0.86 [0.83–0.90] | 0.82 [0.78–0.86] |
| Did Not Identify | 0.93 [0.89–0.98] | 0.88 [0.83–0.93] | 0.84 [0.78–0.90] |

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 104 of 133
An Empirical Analysis for the 2017 Blended Retirement System Continuation Pay Multiplier
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

## *Marital Status*

Figure D-7 shows the KM survival curves and expected rates of retention by Marital Status. The curve for members who were "never married" was steep compared to the other three groups. The "never married" group lost about 29% of its population by the end of the 3-year period. Note that this finding was also supported by the full sample Weibull model discussed in the main report, in which "never married" members were 1.38 times more likely to separate than "one marriage" members (Table 4). Members with "one marriage" had a loss of 13%, "Divorce/Annulment/Legal Separation" had a loss of 9%, and "multiple marriage" had a loss of 5%.

**Figure D-7.**
*KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Marital Status*



### *Race/Ethnicity*

Figure D-8 shows the KM survival curves and expected rates of retention by Race/Ethnicity. White members had the lowest survival rate (0.82), losing 18% at the end of the 3-year period. This was followed by Hispanic with an 17% loss, other/unknown race/ethnicity with a 15% loss, Asian with a 14% loss, and Black with a 12% loss. Only Asian members had a significantly lower likelihood of separating (0.69 hazard ratio) on the full sample Weibull model than White members (Table 4).

**Figure D-8.**
***KM Survival Curve for Estimated Retention at Three Years Following the 2017 WEOA by Race/Ethnicity***



| KM Survival Rate [CI] | | | |
|---|---|---|---|
| | *One Year* | *Two Years* | *Three Years* |
| White | 0.93 [0.91–0.94] | 0.86 [0.84–0.88] | 0.82 [0.79–0.84] |
| Black | 0.97 [0.96–0.98] | 0.92 [0.89–0.94] | 0.88 [0.85–0.91] |
| Hispanic | 0.94 [0.92–0.96] | 0.87 [0.84–0.90] | 0.83 [0.80–0.87] |
| Asian | 0.96 [0.94–0.97] | 0.92 [0.90–0.94] | 0.86 [0.84–0.89] |
| Other/Unknown | 0.95 [0.92–0.97] | 0.88 [0.85–0.92] | 0.85 [0.80–0.89] |

## Weibull Regression Results

We ran the Weibull regression models using 8,250 respondents with complete cases (i.e., they did not have missing data in any of the variables of interest) from our sample tracked over the course of 39 months. The model was fit using the weighted survival regression function *svysurvreg*, from the *survey* (Lumley, 2021) R package. The weighted population size for this model was 1,049,363 active duty members.

Additionally, we used the concordance index, a common performance metric for survival modeling, to assess model discrimination (Harrell et al., 1982). This metric provides a ratio of accurate ordered predictions among pairs of observations, i.e., given the data, the model was able to predict correctly or not if respondent A reached the outcome before respondent B. The concordance index ranges from 0 (correctly predicting 0% of pairs) to 1 (correctly predicting 100% of pairs), where a score of 0.5 indicates random outcome assignments. Out of 7,883,894 tested pairs, our model correctly predicted 6,288,927 pairs; in other words, it had a concordance index of 0.79.

Table D-2 through Table D-6 show the individual Weibull regression model results for each D&I climate group as discussed in the main report (Table 4). As with the full sample model, demographic differences (i.e., Service, sex, race/ethnicity, paygrade, religious affiliation, marital status, primary DoD occupation, education level, and years of service) were included as control variables.

### *Healthy Climate Group*

As shown in Table D-2, the Healthy D&I Climate (Healthy Climate) group exhibited a lower likelihood of separating for Air Force (44% less likely to separate) and Navy members (53% less likely to separate) relative to Army members and E5–E9 (92% less likely to separate) members relative to E1–E4 members. Otherwise, no other significant demographic differences emerged within this group.

**Table D-2.**
*Healthy Climate Group Weibull Model*

| Covariate | HR | 95% CI | p-value |
|---|---|---|---|
| **Service** | | | |
| Army | REF | | |
| Air Force | **0.56** | **0.39–0.80** | **< 0.001** |
| Marine Corps | 1.57 | 0.99–2.47 | 0.054 |
| Navy | **0.47** | **0.29 –0.76** | **< 0.01** |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| E5–E9 | **0.08** | **0.04–0.16** | **< 0.001** |
| W1–W5 and O1–O3 | 0.86 | 0.49–1.53 | 0.617 |
| O4–O6 | 1.26 | 0.57–2.75 | 0.568 |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 0.77 | 0.54–1.10 | 0.156 |
| Combat Arms | 1.08 | 0.70–1.68 | 0.719 |
| Medical | 0.78 | 0.49–1.25 | 0.302 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 0.98 | 0.56–1.70 | 0.933 |
| Vocational Degree or Some College | 0.42 | 0.21–0.84 | 0.014 |
| Graduate or Professional Degree | 0.73 | 0.48–1.10 | 0.136 |
| **Years of Service** | | | |
| Years | 1 | 0.99–1.00 | 0.018 |
| **Sex** | | | |
| Male | REF | | |
| Female | 1.29 | 0.92–1.82 | 0.142 |
| **Religion** | | | |
| Christianity | REF | | |
| Affiliation other than Christianity | 0.58 | 0.29–1.19 | 0.138 |
| No Religious Preference | 0.91 | 0.57–1.43 | 0.672 |
| Not Religious | 1.22 | 0.82–1.82 | 0.334 |
| **Marital Status** | | | |
| One marriage | REF | | |
| Never Married | 1.51 | 1.05–2.16 | 0.025 |
| Multiple Marriage | 0.7 | 0.17–2.99 | 0.634 |
| Divorce/Annulment/Legal Separation | 0.57 | 0.28–1.17 | 0.125 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| Black | 1 | 0.66–1.51 | 0.999 |
| Hispanic | 0.87 | 0.57–1.32 | 0.52 |
| Asian | 0.74 | 0.50–1.10 | 0.141 |
| Other/Unknown | 0.86 | 0.54–1.38 | 0.535 |
| Observations | 3544 | | |

*Note.* Bolded HRs are significant at the *p* < .01 level. REF = Reference Category; HR = Hazard Ratio; CI = Confidence Interval.

*TMA Climate Group*

As shown in Table D-3, the Too Much Attention Paid to D&I in the Military Climate (TMA Climate) group exhibited a lower likelihood of separating for Air Force members (56% less likely to separate) relative to Army members, Black (86% less likely to separate) and Asian (75% less likely to separate) members relative to White members, and E5–E9 members (88% less likely to separate) relative to E1–E4 members.  Otherwise, no other significant demographic differences emerged within this group.

**Table D-3.**
*TMA Climate Group Weibull Model*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| **Service** | | | |
| Army | REF | | |
| **Air Force** | **0.44** | **0.25–0.78** | **<0.01** |
| Marine Corps | 1.55 | 0.92–2.62 | 0.098 |
| Navy | 0.53 | 0.26–1.10 | 0.087 |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| **E5–E9** | **0.12** | **0.04–0.36** | **< 0.001** |
| W1–W5 and O1–O3 | 1.1 | 0.46–2.65 | 0.826 |
| O4–O6 | 1.85 | 0.43–7.87 | 0.405 |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 1.21 | 0.64–2.27 | 0.557 |
| Combat Arms | 1.33 | 0.78–2.25 | 0.29 |
| Medical | 1.09 | 0.47–2.53 | 0.838 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 2.03 | 1.02–4.04 | 0.045 |
| Vocational Degree or Some College | 1.31 | 0.54–3.16 | 0.549 |
| Graduate or Professional Degree | 0.98 | 0.52–1.83 | 0.95 |
| **Years of Service** | | | |
| Years | 1 | 1.00–1.01 | 0.355 |
| **Sex** | | | |
| Male | REF | | |
| Female | 1.34 | 0.64–2.79 | 0.434 |
| **Religion** | | | |
| Christianity | REF | | |
| Affiliation other than Christianity | 2.19 | 1.11–4.31 | 0.023 |
| No Religious Preference | 0.83 | 0.29–2.39 | 0.724 |
| Not Religious | 0.91 | 0.54–1.55 | 0.733 |
| **Marital Status** | | | |
| One marriage | REF | | |
| Never Married | 2.25 | 1.21–4.20 | 0.01 |
| Multiple Marriage | 0.86 | 0.13–5.90 | 0.877 |
| Divorce/Annulment/Legal Separation | 1.36 | 0.43–4.30 | 0.597 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| **Black** | **0.14** | **0.04–0.54** | **< 0.01** |
| Hispanic | 0.52 | 0.27–0.97 | 0.039 |
| **Asian** | **0.25** | **0.10–0.59** | **< 0.01** |
| Other/Unknown | 1.02 | 0.40–2.63 | 0.961 |
| Observations | 1339 | | |

*Note.* Bolded HRs are significant at the *p* < .01 level. REF = Reference Category; HR = Hazard Ratio; CI = Confidence Interval.

An Exploration of Force-Wide Perspectives on Inclusion and Diversity in the Military
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 110 of 133

*Ambivalent Diversity and Inclusion Climate Group*

As shown in Table D-4, the Ambivalent to D&I in the Military Climate (Ambivalent Climate) group exhibited a lower likelihood of separating for members with multiple marriages (98% less likely to separate) relative to members with only one marriage.  Additionally, paygrade O4–O6 members had a higher likelihood of separating (2,647% more likely to separate) relative to E1–E4 members though this group had a large margin of error due to low sample size.  Otherwise, no other significant demographic differences emerged within this group.

**Table D-4.**
*Ambivalent Climate Group Weibull Model*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| **Service** | | | |
| Army | REF | | |
| Air Force | 0.38 | 0.18–0.81 | 0.012 |
| Marine Corps | 2 | 0.99–4.04 | 0.053 |
| Navy | 0.36 | 0.14–0.92 | 0.034 |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| E5–E9 | 0.17 | 0.04–0.66 | 0.01 |
| W1–W5 and O1–O3 | 1.7 | 0.46–6.20 | 0.425 |
| **O4–O6** | **27.47** | **2.54–297.41** | **< 0.01** |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 0.65 | 0.34–1.25 | 0.198 |
| Combat Arms | 0.89 | 0.42–1.89 | 0.76 |
| Medical | 0.54 | 0.22–1.34 | 0.185 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 2.63 | 0.87–7.95 | 0.086 |
| Vocational Degree or Some College | 1.13 | 0.23–5.45 | 0.88 |
| Graduate or Professional Degree | 2.44 | 0.77–7.68 | 0.128 |
| **Years of Service** | | | |
| Years | 0.98 | 0.96–0.99 | 0.011 |
| **Sex** | | | |
| Male | REF | | |
| Female | 1.09 | 0.57–2.07 | 0.798 |
| **Religion** | | | |
| Christianity | REF | | |
| Affiliation other than Christianity | 1.04 | 0.37–2.89 | 0.946 |
| No Religious Preference | 0.58 | 0.24–1.42 | 0.231 |
| Not Religious | 0.84 | 0.44–1.59 | 0.585 |
| **Marital Status** | | | |
| One marriage | REF | | |
| Never Married | 0.8 | 0.45–1.42 | 0.447 |
| **Multiple Marriage** | **0.02** | **0.00–0.30** | **< 0.01** |
| Divorce/Annulment/Legal Separation | 0.59 | 0.11–3.13 | 0.533 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| Black | 0.81 | 0.42–1.55 | 0.518 |
| Hispanic | 0.53 | 0.26–1.08 | 0.082 |
| Asian | 0.59 | 0.31–1.13 | 0.111 |
| Other/Unknown | 1.14 | 0.55–2.34 | 0.725 |
| Observations | 1269 | | |

*Note.* Bolded HRs are significant at the *p* < .01 level. REF = Reference Category; HR = Hazard Ratio; CI = Confidence Interval.

### Bystander Climate Group

As shown in Table D-5, the Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate) group exhibited higher odds of separating for Marine Corps members (390% more likely to separate) relative to Army members. Otherwise, no other significant demographic differences emerged within this group.

**Table D-5.**
*Bystander Climate Group Weibull Model*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| **Service** | | | |
| Army | REF | | |
| Air Force | 0.71 | 0.35–1.44 | 0.345 |
| **Marine Corps** | **4.9** | **2.71–8.85** | **< 0.001** |
| Navy | 0.52 | 0.20–1.37 | 0.184 |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| E5–E9 | 0.42 | 0.07–2.67 | 0.356 |
| W1–W5 and O1–O3 | 1.38 | 0.39–4.93 | 0.619 |
| O4–O6 | 16.03 | 1.08–238.10 | 0.044 |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 0.73 | 0.41–1.27 | 0.26 |
| Combat Arms | 0.85 | 0.41–1.76 | 0.659 |
| Medical | 0.85 | 0.35–2.04 | 0.717 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 1.03 | 0.34–3.08 | 0.957 |
| Vocational Degree or Some College | 1.26 | 0.34–4.70 | 0.732 |
| Graduate or Professional Degree | 1.11 | 0.38–3.19 | 0.849 |
| **Years of Service** | | | |
| Years | 0.98 | 0.96–1.00 | 0.076 |
| **Sex** | | | |
| Male | REF | | |
| Female | 1.49 | 0.90–2.47 | 0.118 |
| **Religion** | | | |
| Christianity | REF | | |
| Affiliation other than Christianity | 1.69 | 0.86–3.33 | 0.127 |
| No Religious Preference | 0.87 | 0.32–2.34 | 0.782 |
| Not Religious | 0.79 | 0.41–1.54 | 0.494 |
| **Marital Status** | | | |
| One marriage | REF | | |
| Never Married | 1.35 | 0.71–2.57 | 0.354 |
| Multiple Marriage | 0.62 | 0.13–2.97 | 0.549 |
| Divorce/Annulment/Legal Separation | 3.04 | 1.09–8.54 | 0.034 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| Black | 0.71 | 0.37–1.36 | 0.301 |
| Hispanic | 0.84 | 0.45–1.59 | 0.6 |
| Asian | 1.27 | 0.71–2.27 | 0.416 |
| Other/Unknown | 1.2 | 0.53–2.74 | 0.663 |
| Observations | 1182 | | |

*Note.* Bolded HRs are significant at the *p* < .01 level. REF = Reference Category; HR = Hazard Ratio; CI = Confidence Interval.

### *Unhealthy Climate Group*

As shown in Table D-6, the Unhealthy D&I Climate (Unhealthy Climate) group exhibited a higher likelihood of separating for O4–O6 members (4,002% more likely to separate) relative to E1–E4 members and members who identified their religious affiliation as something other than Christianity (141% more likely to separate) relative to members who identified their religion affiliation as Christianity. Additionally, this group was comprised of members with fewer years of service. Otherwise, no other significant demographic differences emerged within this group.

**Table D-6.**
*Unhealthy Climate Group Weibull Model*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| **Service** | | | |
| Army | REF | | |
| Air Force | 0.52 | 0.28–0.98 | 0.044 |
| Marine Corps | 0.93 | 0.47–1.85 | 0.838 |
| Navy | 0.32 | 0.13–0.76 | 0.01 |
| **Paygrade** | | | |
| E1–E4 | REF | | |
| E5–E9 | 0.48 | 0.15–1.50 | 0.204 |
| W1–W5 and O1–O3 | 2.11 | 0.55–8.10 | 0.274 |
| **O4–O6** | **41.02** | **5.75–292.49** | **< 0.001** |
| **Primary DoD Occupation** | | | |
| Technical | REF | | |
| Combat Support | 0.81 | 0.48–1.38 | 0.446 |
| Combat Arms | 1.94 | 0.86–4.34 | 0.108 |
| Medical | 0.85 | 0.36–2.01 | 0.709 |
| **Education Level** | | | |
| 4-Year Degree | REF | | |
| No College | 1.45 | 0.53–3.93 | 0.467 |
| Vocational Degree or Some College | 1.62 | 0.48–5.45 | 0.435 |
| Graduate or Professional Degree | 0.98 | 0.26–3.77 | 0.979 |
| **Years of Service** | | | |
| **Years** | **0.98** | **0.96–0.99** | **< 0.01** |
| **Sex** | | | |
| Male | REF | | |
| Female | 1.21 | 0.68–2.16 | 0.516 |
| **Religion** | | | |
| Christianity | REF | | |
| **Affiliation other than Christianity** | **2.41** | **1.36–4.26** | **< 0.01** |
| No Religious Preference | 0.73 | 0.26–2.07 | 0.559 |
| Not Religious | 1.65 | 0.85–3.24 | 0.141 |
| **Marital Status** | | | |
| One marriage | REF | | |
| Never Married | 0.98 | 0.56–1.73 | 0.949 |
| Multiple Marriage | 0.48 | 0.09–2.65 | 0.396 |
| Divorce/Annulment/Legal Separation | 0.25 | 0.08–0.80 | 0.019 |
| **Race/Ethnicity** | | | |
| White | REF | | |
| Black | 0.58 | 0.28–1.22 | 0.15 |
| Hispanic | 0.98 | 0.54–1.78 | 0.957 |
| Asian | 0.61 | 0.29–1.28 | 0.188 |
| Other/Unknown | 0.83 | 0.40–1.74 | 0.625 |
| Observations | 916 | | |

*Note.* Bolded HRs are significant at the *p* < .01 level. REF = Reference Category; HR = Hazard Ratio; CI = Confidence Interval.

# Appendix E.
# Force Projection Results

DATA
DRIVEN
SOLUTIONS
FOR
DECISION
MAKERS



OFFICE OF PEOPLE ANALYTICS

An Exploration of Force-Wide Trends in Best Practices, Inclusion, and Equitable Treatment: A Mixed-Methods | OPA
Analysis to Identify Force-Wide Climates, Correlates, and Implications
Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 118 of 133

# Force Projection Results

This appendix provides additional information on the Weibull regression models discussed in the exploratory force projections section of the main report. The basic model metrics are identical to the ones used for the survival analyses (refer to Appendix D). In addition to evaluating the models for adequacy, we also extracted predicted survival rates with corresponding confidence intervals by approximating closed forms of the survival functions generated by these models.

## Models

We developed and evaluated the Weibull models using the same methods and metrics applied in the previous phase over a 39-month period. First, we fit the models on the weighted subsets using the function *svysurvreg* from the *survey* R package (Lumley, 2021). The weighted number of individuals in each model include 435,221 junior enlisted personnel, 122,181 junior officers, 422,881 senior enlisted personnel (which failed to converge), and 73,429 senior officers. Of the models that converged, we then used the concordance index and the root mean square error (RMSE) to determine model adequacy.

Survival functions for adequate models were computed by predicting outcomes up to the 99th percentile,[44] with 95% confidence intervals based on the standard errors of the model fits scaled by ±1.96.[45] Closed forms of the survival functions and confidence intervals were approximated using interpolating splines with the R *splines2* (Wang & Yan, 2021) package on predicted data points. As each model had 10 interaction terms comprising D&I climate groups and racial/ethnic minority status, we fit three splines for each term, one to approximate the estimated survival function, and two to approximate the lower and upper confidence intervals, totaling to 30 spline functions for each initial Weibull model. The domains for each set of three splines corresponding to a D&I climate group and racial/ethnic minority status interaction term were constrained by the 99th percentile prediction for the lower confidence interval. In other words, the maximum number of years of expected survival from the lower confidence interval (corresponding to the 99th percentile prediction, or the number of years until we expect a survival rate of 1%, for the lower confidence interval), served as a cut-off point for the other two spline functions to ensure that we only estimated survival rates from the initial percentile predictions of the Weibull models, not the spline functions themselves. As such, the domains of the lower confidence intervals limited how many years we could estimate attrition.

### Junior Enlisted

Table E-1 provides a breakdown of the individuals in the junior enlisted subset. It shows the unweighted and weighted number of individuals who did not have a valid separation code or disappeared from the administrative data during the 39-month study period, individuals who validly separated during the study period, and individuals who did not separate over the study period, broken down by D&I climate and race/ethnicity. For the entire junior enlisted subset, a total of 124,841 weighted individuals had a valid separation from active duty out of 435,221

---

[44] Predictions to the 100th percentile diverge to positive infinity and are practically infeasible to compute.

[45] 95% confidence interval = predicted fit ±1.96*standard error of fit.

individuals, while 239,897 did not separate, and 70,482 left during the study period but did not have a valid separation code.

**Table E-1.**
*Junior Enlisted Censoring and Separations*

| D&I Climate | Race/Ethnicity | Status | Count | Weighted Count |
|---|---|---|---|---|
| Healthy | White | Invalid Separation | 38 | 11,593 |
| | | Valid Separation | 35 | 18,154 |
| | | Not Separated | 116 | 42,841 |
| Healthy | Racial/Ethnic Minority | Invalid Separation | 106 | 13,144 |
| | | Valid Separation | 141 | 17,142 |
| | | Not Separated | 455 | 46,573 |
| TMA | White | Invalid Separation | 19 | 7,552 |
| | | Valid Separation | 18 | 12,351 |
| | | Not Separated | 50 | 14,873 |
| TMA | Racial/Ethnic Minority | Invalid Separation | 20 | 2,600 |
| | | Valid Separation | 37 | 4,111 |
| | | Not Separated | 106 | 12,982 |
| Ambivalent | White | Invalid Separation | 13 | 4,661 |
| | | Valid Separation | 25 | 14,229 |
| | | Not Separated | 57 | 22,146 |
| Ambivalent | Racial/Ethnic Minority | Invalid Separation | 73 | 5,462 |
| | | Valid Separation | 110 | 12,391 |
| | | Not Separated | 240 | 26,592 |
| Bystander | White | Invalid Separation | 11 | 3,750 |
| | | Valid Separation | 22 | 12,316 |
| | | Not Separated | 48 | 21,967 |
| Bystander | Racial/Ethnic Minority | Invalid Separation | 56 | 7,400 |
| | | Valid Separation | 91 | 10,625 |
| | | Not Separated | 184 | 22,596 |
| Unhealthy | White | Invalid Separation | 23 | 6,904 |
| | | Valid Separation | 26 | 12,456 |
| | | Not Separated | 34 | 13,069 |
| Unhealthy | Racial/Ethnic Minority | Invalid Separation | 53 | 7,416 |
| | | Valid Separation | 78 | 11,066 |
| | | Not Separated | 122 | 16,258 |
| Total | White | Invalid Separation | 104 | 34,461 |
| | | Valid Separation | 126 | 69,506 |
| | | Not Separated | 305 | 114,897 |
| Total | Racial/Ethnic Minority | Invalid Separation | 308 | 36,021 |
| | | Valid Separation | 457 | 55,335 |
| | | Not Separated | 1107 | 125,000 |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

The junior enlisted (E1–E4) model using the data give in Table E-1 had a concordance index of 0.56 and a RMSE of 5.5 years. As discussed in the force projection results section in the main report, no terms were statistically significant at the $p < 0.01$ level; however, White members in an Unhealthy Climate group were significant at the $p < 0.05$ level relative to White members in the Healthy Climate group (hazard ratio = 2.16). Table E-2 shows the estimated three- and six-year attrition rates predicted from the model with 95% confidence intervals.

For both the three- and six-year estimates, all confidence intervals overlap across the D&I climates and racial/ethnic minority status pairings, except for White members in the Unhealthy Climate group and Racial/Ethnic Minority members in the Healthy Climate group, indicating that differences in outcomes may be significant between individuals in these two pairings; however, the Weibull regression model did not test for this as White members in the Healthy Climate group were treated as the reference group. Nonetheless, we may expect more White members in the Unhealthy Climate group to separate over time compared to Racial/Ethnic Minority members in the Healthy Climate group, with 14% [6% lower CI, 56% upper CI] more White members in the Unhealthy Climate group separating compared to Racial/Ethnic Minority members in the Healthy Climate group. Based on the remaining confidence intervals, we conclude that no other D&I climate and racial/ethnic minority status pairs have substantially different outcomes.

**Table E-2.**
*Junior Enlisted Attrition Rates With Confidence Intervals*

| D&I Climate | 3-Year Attrition Rate [95% CI] | | 6-Year Attrition Rate [95% CI] | |
|---|---|---|---|---|
| | **White** | **Racial/Ethnic Minority** | **White** | **Racial/Ethnic Minority** |
| Healthy | 0.25 [0.19, 0.36] | 0.22 [0.18, 0.29] | 0.49 [0.38, 0.65] | 0.44 [0.37, 0.56] |
| TMA | 0.39 [0.28, 0.62] | 0.21 [0.14, 0.37] | 0.68 [0.53, 0.90] | 0.42 [0.29, 0.67] |
| Ambivalent | 0.36 [0.25, 0.59] | 0.28 [0.22, 0.38] | 0.65 [0.49, 0.88] | 0.54 [0.44, 0.69] |
| Bystander | 0.31 [0.22, 0.49] | 0.26 [0.20, 0.37] | 0.58 [0.44, 0.81] | 0.51 [0.41, 0.67] |
| Unhealthy | 0.46 [0.34, 0.67] | 0.35 [0.27, 0.49] | 0.76 [0.62, 0.93] | 0.64 [0.52, 0.80] |

*Note.* D&I = Diversity and Inclusion; CI = Confidence Interval; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## Junior Officer

Table E-3 provides a breakdown of the individuals in the junior officer subset. It shows the unweighted and weighted number of individuals who had invalid separations, validly separated during the study period, or who did not separate over the study period by D&I climate and race/ethnicity. For the junior officer subset, a total of 30,809 weighted individuals had a valid

separation from active duty out of 122,181 individuals, while 90,437 did not separate, and 935 left during the study period but did not have a valid separation code.

**Table E-3.**
*Junior Officer Censoring and Separations*

| D&I Climate | Race/Ethnicity | Status | Count | Weighted Count |
|---|---|---|---|---|
| Healthy | White | Invalid Separation | 2 | 192 |
| | | Valid Separation | 57 | 11,283 |
| | | Not Separated | 155 | 31,201 |
| Healthy | Racial/Ethnic Minority | Invalid Separation | 2 | 46 |
| | | Valid Separation | 64 | 3,310 |
| | | Not Separated | 217 | 11,464 |
| TMA | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 40 | 7,297 |
| | | Not Separated | 95 | 18,866 |
| TMA | Racial/Ethnic Minority | Invalid Separation | 2 | 26 |
| | | Valid Separation | 28 | 810 |
| | | Not Separated | 81 | 4,204 |
| Ambivalent | White | Invalid Separation | 1 | 203 |
| | | Valid Separation | 13 | 2,347 |
| | | Not Separated | 34 | 7,310 |
| Ambivalent | Racial/Ethnic Minority | Invalid Separation | 0 | 0 |
| | | Valid Separation | 16 | 1,139 |
| | | Not Separated | 61 | 3,473 |
| Bystander | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 10 | 1,593 |
| | | Not Separated | 35 | 6,141 |
| Bystander | Racial/Ethnic Minority | Invalid Separation | 1 | 31 |
| | | Valid Separation | 16 | 761 |
| | | Not Separated | 64 | 3,340 |
| Unhealthy | White | Invalid Separation | 2 | 382 |
| | | Valid Separation | 9 | 1,421 |
| | | Not Separated | 15 | 2,754 |
| Unhealthy | Racial/Ethnic Minority | Invalid Separation | 3 | 55 |
| | | Valid Separation | 17 | 846 |
| | | Not Separated | 34 | 1,682 |
| Total | White | Invalid Separation | 5 | 777 |
| | | Valid Separation | 129 | 23,943 |
| | | Not Separated | 334 | 66,273 |
| Total | Racial/Ethnic Minority | Invalid Separation | 8 | 158 |
| | | Valid Separation | 141 | 6,866 |
| | | Not Separated | 457 | 24,164 |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

Case 1:23-cv-02699-RDB Document 46-15 Filed 12/01/23 Page 122 of 133

An Exploration of Diversity and Inclusion Climate Perceptions in the Active Duty Military:
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

The junior officer (O1–O3 and W1–W5) model using the data given in Table E-3 had a concordance index of 0.55 and a RMSE of 6.9 years. In addition, no terms were statistically significant at the $p < 0.05$ level. All confidence intervals shown in Table E-4 overlap, indicating that differences in outcomes are likely not significant amongst D&I climates or racial/ethnic minority status pairings.

**Table E-4.**
*Junior Officer Attrition Rates With Confidence Intervals*

| D&I Climate | 3-Year Attrition Rate [95% CI] | | 6-Year Attrition Rate [95% CI] | |
|---|---|---|---|---|
| | **White** | **Racial/Ethnic Minority** | **White** | **Racial/Ethnic Minority** |
| Healthy | 0.23 [0.18, 0.30] | 0.17 [0.13, 0.26] | 0.47 [0.38, 0.65] | 0.38 [0.29, 0.59] |
| TMA | 0.26 [0.19, 0.37] | 0.14 [0.08, 0.35] | 0.52 [0.41, 0.74] | 0.31 [0.19, 0.75] |
| Ambivalent | 0.22 [0.13, 0.55] | 0.22 [0.13, 0.55] | 0.46 [0.29, 0.94] | 0.46 [0.29, 0.93] |
| Bystander | 0.18 [0.10, 0.52] | 0.15 [0.08, 0.42] | 0.39 [0.24, 0.95] | 0.33 [0.20, 0.84] |
| Unhealthy | 0.3 [0.17, 0.72] | 0.29 [0.17, 0.71] | 0.59 [0.38, 0.97] | 0.58 [0.37, 0.99] |

*Note.* D&I = Diversity & Inclusion; CI = Confidence Interval, Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

## Senior Enlisted

Table E-5 provides a breakdown of the individuals in the senior enlisted subset. It shows the unweighted and weighted number of individuals who invalidly separated during the study period, validly separated during the study period, or who did not separate over the study period by D&I climate and race/ethnicity. For the senior enlisted subset, a total of 9,228 weighted individuals had a valid separation from active duty out of 422,881 individuals, while 298,918 did not separate, and 114,735 left during the study period but did not have a valid separation code.

**Table E-5.**
*Senior Enlisted Censoring and Separations*

| D&I Climate | Race/Ethnicity | Status | Count | Weighted Count |
|---|---|---|---|---|
| Healthy | White | Invalid Separation | 134 | 25,399 |
| | | Valid Separation | 6 | 1,249 |
| | | Not Separated | 367 | 65,801 |
| Healthy | Racial/Ethnic Minority | Invalid Separation | 299 | 16,204 |
| | | Valid Separation | 24 | 1,582 |
| | | Not Separated | 946 | 59,732 |
| TMA | White | Invalid Separation | 89 | 19,198 |
| | | Valid Separation | 7 | 1,654 |
| | | Not Separated | 207 | 40,548 |
| TMA | Racial/Ethnic Minority | Invalid Separation | 94 | 4,625 |
| | | Valid Separation | 8 | 1,164 |
| | | Not Separated | 290 | 18,153 |
| Ambivalent | White | Invalid Separation | 49 | 9,731 |
| | | Valid Separation | 3 | 609 |
| | | Not Separated | 116 | 22,666 |
| Ambivalent | Racial/Ethnic Minority | Invalid Separation | 109 | 6,315 |
| | | Valid Separation | 6 | 219 |
| | | Not Separated | 295 | 19,583 |
| Bystander | White | Invalid Separation | 45 | 9,810 |
| | | Valid Separation | 2 | 721 |
| | | Not Separated | 105 | 20,458 |
| Bystander | Racial/Ethnic Minority | Invalid Separation | 96 | 6,918 |
| | | Valid Separation | 9 | 641 |
| | | Not Separated | 332 | 24,255 |
| Unhealthy | White | Invalid Separation | 45 | 8,629 |
| | | Valid Separation | 5 | 1,005 |
| | | Not Separated | 70 | 12,193 |
| Unhealthy | Racial/Ethnic Minority | Invalid Separation | 113 | 7,906 |
| | | Valid Separation | 4 | 384 |
| | | Not Separated | 223 | 15,529 |
| Total | White | Invalid Separation | 362 | 72,768 |
| | | Valid Separation | 23 | 5,238 |
| | | Not Separated | 865 | 161,665 |
| Total | Racial/Ethnic Minority | Invalid Separation | 711 | 41,967 |
| | | Valid Separation | 51 | 3,990 |
| | | Not Separated | 2,086 | 137,252 |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

The senior enlisted (E5–E9) model using the data given in Table E-5 failed to converge under a
Weibull distribution as the scale parameter approximated zero.[46]  Future researchers may test
other distributions that may be more appropriate for this subset of data, such as exponential or
log-logistic distributions.

### Senior Officer

Table E-6 provides a breakdown of the individuals in the senior enlisted subset.  It shows the
unweighted and weighted number of individuals who were censored, validly separated during the
study period, or who did not separate over the study period by D&I climate and race/ethnicity.
For the junior officer subset, a total of 24,812 weighted individuals had a valid separation from
active duty out of 73,429 individuals, while 48,546 did not separate, and 71 left during the study
period but did not have a valid separation code.

---

[46] A Weibull regression model assumes that the scale parameter is strictly greater than zero.

**Table E-6.**
*Senior Enlisted Censoring and Separations*

| D&I Climate | Race/Ethnicity | Status | Count | Weighted Count |
|---|---|---|---|---|
| Healthy | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 65 | 10,748 |
| | | Not Separated | 134 | 24,194 |
| Healthy | Racial/Ethnic Minority | Invalid Separation | 4 | 46 |
| | | Valid Separation | 52 | 2,190 |
| | | Not Separated | 145 | 6,567 |
| TMA | White | Censored | 0 | 0 |
| | | Valid Separation | 43 | 6,825 |
| | | Not Separated | 52 | 8,713 |
| TMA | Racial/Ethnic Minority | Invalid Separation | 1 | 21 |
| | | Valid Separation | 19 | 647 |
| | | Not Separated | 41 | 1,426 |
| Ambivalent | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 8 | 1,375 |
| | | Not Separated | 14 | 2,202 |
| Ambivalent | Racial/Ethnic Minority | Invalid Separation | 0 | 0 |
| | | Valid Separation | 14 | 194 |
| | | Not Separated | 15 | 288 |
| Bystander | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 5 | 739 |
| | | Not Separated | 15 | 2,543 |
| Bystander | Racial/Ethnic Minority | Invalid Separation | 1 | 4 |
| | | Valid Separation | 13 | 474 |
| | | Not Separated | 24 | 1,126 |
| Unhealthy | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 10 | 1,257 |
| | | Not Separated | 6 | 983 |
| Unhealthy | Racial/Ethnic Minority | Invalid Separation | 0 | 0 |
| | | Valid Separation | 11 | 365 |
| | | Not Separated | 15 | 505 |
| Total | White | Invalid Separation | 0 | 0 |
| | | Valid Separation | 131 | 20,943 |
| | | Not Separated | 221 | 38,634 |
| Total | Racial/Ethnic Minority | Invalid Separation | 6 | 71 |
| | | Valid Separation | 109 | 3,869 |
| | | Not Separated | 240 | 9,912 |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

An Empirical Study of How RDBesct Document 46r15 Inclusion in 2he Military 2.6uel 1.3
Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 126 of 133
Analysis to Identify Force-Wide Climates, Correlates, and Implications | OPA

The senior officer model (O4–O6) computed using the data from Table E-6 had a concordance index of 0.58 and a RMSE of 3.6 years. Both White members in the Unhealthy Climate group (HR = 2.22) and White members in Too Much Attention Paid to D&I in the Military Climate (TMA Climate) group (HR = 1.67) were significant terms at the $p < 0.05$ level relative to White members in the Healthy Climate group. Table E-7 shows the estimated 3-year attrition rates following taking the *2017 WEOA* based on the model predictions. However, domain constraints based on the lower confidence intervals did not support forecasting six-year projections for this group. In particular, the model estimated that 99% of Racial/Ethnic Minority members in the Unhealthy Climate group would have separated after three years; thus, there would be no one left in this group at six years follow-up. All confidence intervals overlap shown in Table E-7 overlap, indicating that differences in outcomes are not significant.

**Table E-7.**
*Senior Officer Attrition Rates With Confidence Intervals*

| D&I Climate | 3-Year Attrition Rate [95% CI] | |
|---|---|---|
| | **White** | **Racial/Ethnic Minority** |
| Healthy | 0.27 [0.22, 0.34] | 0.22 [0.16, 0.34] |
| TMA | 0.4 [0.31, 0.53] | 0.3 [0.16, 0.74] |
| Ambivalent | 0.36 [0.21, 0.73] | 0.37 [0.21, 0.76] |
| Bystander | 0.19 [0.10, 0.65] | 0.26 [0.15, 0.64] |
| Unhealthy | 0.5 [0.31, 0.86] | 0.42 [0.21, 0.99] |

*Note.* D&I = Diversity and Inclusion; CI = Confidence Interval; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

Table E-8 presents results for senior officers at three-year projections. Overall, we expect that 47.7% of senior officers in the Unhealthy Climate group will separate compared to 26.0% in the Healthy Climate group three years following the study period. For senior officers across all D&I climates, we anticipate White active duty members will separate at slightly higher rates than will Racial/Ethnic Minority members except for those in Ambivalent to D&I in the Military Climate (Ambivalent Climate) and Bystander to Sexist and Racist Slurs in the Workplace Climate (Bystander Climate) groups, where attrition is expected to be higher for Racial/Ethnicity Minority officers than for White officers. Interestingly, we also anticipate that senior officers in the Bystander Climate group will separate at the lowest rate (21.2%) compared to all other D&I climate groups.

**Table E-8.**
*Force Projections for Senior Enlisted Members at 3 Years After the 2017 WEOA*

| D&I Climate | Baseline | | | 3-Year Attrition | | |
|---|---|---|---|---|---|---|
| | White | Racial/Ethnic Minority | Total | White | Racial/Ethnic Minority | Total |
| Healthy | 34,942 | 8,831 | 43,773 | 9,434 27.0% | 1,943 22.0% | 11,377 26.0% |
| TMA | 15,537* | 2,094 | 17,631 | 6,215* 40.0%* | 628 30.0% | 6,843 38.8% |
| Ambivalent | 3,576 | 481 | 4,057 | 1,287 36.0% | 178 37.0% | 1,465 36.1% |
| Bystander | 3,541 | 1,604 | 5,145 | 673 19.0% | 417 26.0% | 1,090 21.2% |
| Unhealthy | 2,240* | 870 | 3,110 | 1,120* 50.0%* | 365 42.0% | 1,485 47.8% |
| Total | 59,837 | 13,880 | 73,716 | 18,729 31.3% | 3,531 25.4% | 22,261 30.2% |

*Note.* D&I = Diversity and Inclusion; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.
*Significant difference when compared to White members in the Healthy D&I Climate for at $p <0.05$.

## Weibull Regression Models Results

Table E-9 through Table E-11 display the results from the Weibull regression models fit to the weighted samples for the junior enlisted, junior officer, and senior officer subsets.[47] Each table notes the hazard ration, i.e., the expected rate of attrition relative to White active duty members in the Healthy Climate group (the reference category), for the given D&I climate/racial/ethnic subset, as well as the 95% confidence interval for that hazard ratio. In other words, a hazard ratio of 1 would indicate an equivalent attrition rate to the reference category, a ratio of .75 would indicate an attrition rate 25% lower, and a ratio of 2 would indicate an attrition rate twice as high. We note that given the relatively small size of each of the subsets, these confidence

---

[47] Again, the senior enlisted model failed to converge, and thus results are not shown here.

intervals are quite large. In terms of statistical significance, no terms in any of the models are significant at the $p < 0.01$ level; however, the junior enlisted and the senior officer models did show some results that were significant at the $p < 0.05$ level. As such, we recommend that all findings in this section be taken as illustrative of potential trends only, warranting further investigation.

Table E-9 presents results for the junior enlisted paygrade. White junior enlisted personnel in Unhealthy Climate group were just over twice (2.16 times) more likely to separate relative to their White counterparts in the Healthy Climate group. Results also indicate that Racial/Ethnic Minority junior enlisted personnel in the Unhealthy Climate group were more likely to separate than their counterparts in the Healthy Climate group, although these differences are not statistically significant, nor is the magnitude as pronounced as the difference for the White member subsets.

**Table E-9.**
*Survival Analysis Results for Junior Enlisted D&I Climate Groups by Racial/Ethnic Minority Status*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| Healthy: White | REF | | |
| Healthy: Racial/Ethnic Minority | 0.88 | 0.57–1.38 | 0.587 |
| TMA: White | 1.73 | 0.93–3.22 | 0.086 |
| TMA: Racial/Ethnic Minority | 0.81 | 0.43–1.53 | 0.516 |
| Ambivalent: White | 1.57 | 0.83–2.97 | 0.166 |
| Ambivalent: Racial/Ethnic Minority | 1.16 | 0.71–1.89 | 0.558 |
| Bystander: White | 1.31 | 0.72–2.35 | 0.373 |
| Bystander: Racial/Ethnic Minority | 1.07 | 0.65–1.75 | 0.795 |
| Unhealthy: White | 2.16 | 1.19–3.91 | 0.012 |
| Unhealthy: Racial/Ethnic Minority | 1.53 | 0.92–2.54 | 0.103 |
| Observations | 2407 | | |

*Note*. D&I = Diversity and Inclusion; HR = Hazard Ratio; CI = Confidence Interval; REF = Reference Category; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

Findings for the junior officer paygrade are presented in Table E-10.  Although no findings for junior officers yielded statistically significant results, the model did suggest that those in the Unhealthy Climate group (both for White and Racial/Ethnic Minority members) evinced higher rates of separation than their counterparts in the Healthy Climate group.

**Table E-10.**

*Survival Analysis Results for Junior Officers D&I Climate Groups by Racial/Ethnic Minority Status*

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| Healthy:  White | REF | | |
| Healthy:  Racial/Ethnic Minority | 0.74 | 0.46–1.19 | 0.221 |
| TMA:  White | 1.15 | 0.72–1.85 | 0.552 |
| TMA:  Racial/Ethnic Minority | 0.57 | 0.27–1.23 | 0.157 |
| Ambivalent:  White | 0.97 | 0.44–2.12 | 0.936 |
| Ambivalent:  Racial/Ethnic Minority | 0.95 | 0.43–2.09 | 0.9 |
| Bystander:  White | 0.77 | 0.34–1.74 | 0.534 |
| Bystander:  Racial/Ethnic Minority | 0.63 | 0.28–1.43 | 0.27 |
| Unhealthy:  White | 1.39 | 0.58–3.34 | 0.464 |
| Unhealthy:  Racial/Ethnic Minority | 1.33 | 0.58–3.07 | 0.5 |
| Observations | 1056 | | |

*Note.*  D&I = Diversity and Inclusion; HR = Hazard Ratio; CI = Confidence Interval; REF = Reference Category; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

Case 1:23-cv-02699-RDB   Document 46-15   Filed 12/01/23   Page 130 of 133

An Exploration of Force-Wide Diversity and Inclusion Climates in the Military Services:
Analysis to Identify Force-Wide Climates, Correlates, and Implications | **OPA**

Table E-11 presents results for senior officers. Similar to the findings for junior enlisted members, White senior officers in the TMA and Unhealthy Climate groups were respectively 1.67 and 2.22 times more likely to separate than their counterparts in the Healthy Climate group.

**Table E-11.**

***Survival Analysis Results for Senior Officers D&I Climate Groups by Racial Ethnic Minority Status***

| Covariate | HR | 95% CI | *p*-value |
|---|---|---|---|
| Healthy:  White | REF | | |
| Healthy:  Racial/Ethnic Minority | 0.81 | 0.49–1.33 | 0.396 |
| TMA:  White | 1.67 | 1.09–2.54 | 0.022 |
| TMA:  Racial/Ethnic Minority | 1.14 | 0.45–2.89 | 0.779 |
| Ambivalent:  White | 1.46 | 0.65–3.28 | 0.359 |
| Ambivalent:  Racial/Ethnic Minority | 1.48 | 0.64–3.42 | 0.363 |
| Bystander:  White | 0.68 | 0.25–1.85 | 0.456 |
| Bystander:  Racial/Ethnic Minority | 1 | 0.42–2.35 | 0.993 |
| Unhealthy:  White | 2.22 | 1.01–4.89 | 0.049 |
| Unhealthy:  Racial/Ethnic Minority | 1.75 | 0.55–5.53 | 0.343 |
| Observations | 705 | | |

*Note.* D&I = Diversity and Inclusion; HR = Hazard Ratio; CI = Confidence Interval; REF = Reference Category; Healthy = Healthy D&I Climate; TMA = Too Much Attention Paid to D&I in the Military Climate; Ambivalent = Ambivalent to D&I in the Military Climate; Bystander = Bystander to Sexist/Racist Slurs in the Workplace Climate; Unhealthy = Unhealthy D&I Climate.

| REPORT DOCUMENTATION PAGE | Form Approved OMB No. 0704-0188 |
|---|---|

The public reporting burden for this collection of information is estimated to average 1 hour per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0188), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA  22202-4302.  Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.
**PLEASE DO NOT RETURN YOUR  FORM TO THE ABOVE ADDRESS.**

| 1.  REPORT DATE *(DD-MM-YYYY)* | 2.  REPORT TYPE | 3.  DATES COVERED *(From - To)* |
|---|---|---|

| 4.  TITLE AND SUBTITLE | 5a.  CONTRACT NUMBER |
|---|---|
| | 5b.  GRANT NUMBER |
| | 5c.  PROGRAM ELEMENT NUMBER |
| 6.  AUTHOR(S) | 5d.  PROJECT NUMBER |
| | 5e.  TASK NUMBER |
| | 5f.  WORK UNIT NUMBER |

| 7.  PERFORMING ORGANIZATION NAME(S) AND ADDRESS(ES) | 8. PERFORMING ORGANIZATION REPORT NUMBER |
|---|---|

| 9.  SPONSORING/MONITORING AGENCY NAME(S) AND ADDRESS(ES) | 10. SPONSOR/MONITOR'S ACRONYM(S) |
|---|---|
| | 11. SPONSOR/MONITOR'S REPORT NUMBER(S) |

**12. DISTRIBUTION/AVAILABILITY STATEMENT**

**13. SUPPLEMENTARY NOTES**

**14. ABSTRACT**

**15. SUBJECT TERMS**

| 16. SECURITY CLASSIFICATION OF: | | | 17. LIMITATION OF ABSTRACT | 18. NUMBER OF PAGES | 19a. NAME OF RESPONSIBLE PERSON |
|---|---|---|---|---|---|
| a.  REPORT | b. ABSTRACT | c. THIS PAGE | | | |
| | | | | | 19b. TELEPHONE NUMBER *(Include area code)* |

**Standard Form 298** (Rev. 8/98)
Prescribed by ANSI Std. Z39.18

## INSTRUCTIONS FOR COMPLETING SF 298

**1. REPORT DATE.** Full publication date, including day, month, if available. Must cite at least the year and be Year 2000 compliant, e.g. 30-06-1998; xx-06-1998; xx-xx-1998.

**2. REPORT TYPE.** State the type of report, such as final, technical, interim, memorandum, master's thesis, progress, quarterly, research, special, group study, etc.

**3. DATES COVERED.** Indicate the time during which the work was performed and the report was written, e.g., Jun 1997 - Jun 1998; 1-10 Jun 1996; May - Nov 1998; Nov 1998.

**4. TITLE.** Enter title and subtitle with volume number and part number, if applicable. On classified documents, enter the title classification in parentheses.

**5a. CONTRACT NUMBER.** Enter all contract numbers as they appear in the report, e.g. F33615-86-C-5169.

**5b. GRANT NUMBER.** Enter all grant numbers as they appear in the report, e.g. AFOSR-82-1234.

**5c. PROGRAM ELEMENT NUMBER.** Enter all program element numbers as they appear in the report, e.g. 61101A.

**5d. PROJECT NUMBER.** Enter all project numbers as they appear in the report, e.g. 1F665702D1257; ILIR.

**5e. TASK NUMBER.** Enter all task numbers as they appear in the report, e.g. 05; RF0330201; T4112.

**5f. WORK UNIT NUMBER.** Enter all work unit numbers as they appear in the report, e.g. 001; AFAPL30480105.

**6. AUTHOR(S).** Enter name(s) of person(s) responsible for writing the report, performing the research, or credited with the content of the report. The form of entry is the last name, first name, middle initial, and additional qualifiers separated by commas, e.g. Smith, Richard, J, Jr.

**7. PERFORMING ORGANIZATION NAME(S) AND ADDRESS(ES).** Self-explanatory.

**8. PERFORMING ORGANIZATION REPORT NUMBER.** Enter all unique alphanumeric report numbers assigned by the performing organization, e.g. BRL-1234; AFWL-TR-85-4017-Vol-21-PT-2.

**9. SPONSORING/MONITORING AGENCY NAME(S) AND ADDRESS(ES).** Enter the name and address of the organization(s) financially responsible for and monitoring the work.

**10. SPONSOR/MONITOR'S ACRONYM(S).** Enter, if available, e.g. BRL, ARDEC, NADC.

**11. SPONSOR/MONITOR'S REPORT NUMBER(S).** Enter report number as assigned by the sponsoring/ monitoring agency, if available, e.g. BRL-TR-829; -215.

**12. DISTRIBUTION/AVAILABILITY STATEMENT.** Use agency-mandated availability statements to indicate the public availability or distribution limitations of the report. If additional limitations/ restrictions or special markings are indicated, follow agency authorization procedures, e.g. RD/FRD, PROPIN, ITAR, etc. Include copyright information.

**13. SUPPLEMENTARY NOTES.** Enter information not included elsewhere such as: prepared in cooperation with; translation of; report supersedes; old edition number, etc.

**14. ABSTRACT.** A brief (approximately 200 words) factual summary of the most significant information.

**15. SUBJECT TERMS.** Key words or phrases identifying major concepts in the report.

**16. SECURITY CLASSIFICATION.** Enter security classification in accordance with security classification regulations, e.g. U, C, S, etc. If this form contains classified information, stamp classification level on the top and bottom of this page.

**17. LIMITATION OF ABSTRACT.** This block must be completed to assign a distribution limitation to the abstract. Enter UU (Unclassified Unlimited) or SAR (Same as Report). An entry in this block is necessary if the abstract is to be limited.

