UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF MARYLAND
NORTHERN DIVISION

| | |
|---|---|
| STUDENTS FOR FAIR ADMISSIONS, <br> *Plaintiff,* <br><br> v. <br><br> THE UNITED STATES NAVAL <br> ACADEMY, *et. al,* <br> *Defendants.* | No. 1:23-cv-02699 |

JOINT PROPOSED PRETRIAL ORDER

Per Local Rule 106, the parties submit the following proposed pretrial order.

I. **A brief statement of facts that each plaintiff proposes to prove in support of that plaintiff's claims, together with a listing of the separate legal theories relied upon in support of each claim.**

Plaintiff, Students for Fair Admissions, Inc., brought this action to address the U.S. Naval Academy's racially discriminatory admissions. SFFA intends to show that USNA's use of race does not further any compelling governmental interest and is not narrowly tailored, thus failing the strict scrutiny review required by the equal-protection component of the Fifth Amendment. Specifically, SFFA intends to prove the following facts at trial:

**A. Racial Balancing**

USNA admits its goal is to achieve a racially balanced brigade of midshipmen that matches the racial demographics of the eligible U.S. population, a goal that blatantly violates settled law. *See SFFA v. Harvard*, 600 U.S. 181, 223 (2023). USNA's own documents and statistical evidence independently confirm that USNA manipulates admissions outcomes in an attempt to achive its racial balancing goal. The admissions office closely monitors the racial makeup of the admitted applicant pool as each incoming class takes shape, including through detailed numerical charts that compare the composition of the current class with those of previous classes at the same point in the admissions cycle. Everyone in the admissions chain of command—from the Superintendent to regional admissions staff—is kept abreast of the

1

Academy's progress. If the admissions office believes it is on track to admit too few racial minorities in general, or too few of a certain racial group in particular, it prioritizes applicants from those racial groups when filling the remaining seats in the class. It does this through a variety of methods, including prioritizing racial minorities for appointments to "second vacancies" for particular congressional districts and using race as a filtering mechanism when choosing applicants from the wait list. This transparent regime of racial balancing is a flagrant violation of the Constitution.

### B. Use of Race as a Stereotype

The Academy's entire admissions program rests on racial stereotypes. The Supreme Court has long held that universities may not operate their admissions programs on the belief that minority students always (or even consistently) express some characteristic minority viewpoint on any issue. But that's precisely what the Academy does. By connecting "military effectiveness" to the racial mix of particular units, the Academy's program assumes that there is an inherent benefit in race qua race—an assumption which rests on the pernicious stereotype that military officers from one racial demographic can bring something that officers of other races cannot. For example, the Academy's attempt to tie the race of its officer corps to successful interactions with foreign nationals uses race as a crude proxy for cultural experiences or awareness. Moreover, by balancing its class to foster trust between the enlisted corps and its future leaders, the Academy is assuming that—among other stereotypes—some races won't respect or follow people who have a different skin color. Such sordid stereotyping has no legitimate use and is contrary to the core purpose of equal protection. *See Harvard*, 600 U.S. at 219-20.

### C. Use of Race as a "Negative"

The Academy's use of race also thwarts the Constitution's fundamental command that an individual's race may never be used against him. *Harvard*, 600 U.S. at 218-21. For starters, the Academy's admissions program is zero-sum; because there are limited seats for admission and many candidates compete for those slots, any benefit provided to some applicants of some

2

favored races necessarily disadvantages other applicants of the disfavored races. And because race can be (and often is) a decisive factor for Black, Hispanic, and Asian applicants, it's an equally dispositive minus for everyone else. For instance, the Academy expressly prioritizes racial minorities when admitting applicants from its wait list at the end of each admissions cycle. Because applicants of certain races go to the front of the line, all other applicants are relegated to the back based on their skin color.

### D. USNA's Admissions Program is Not Narrowly Tailored Because it Lacks a Defined End Point

Academy officials cannot identify a general range, much less pinpoint a specific level, of racial diversity at which point USNA will no longer need to consider applicants' race. There is good reason for this failure. Because the Academy relies on racial balancing to achieve (and preserve) parity between officers, the enlisted, and the citizens they serve, the Academy's use of race lacks a logical end point. Indeed, under the Academy's theory, the only way it can mirror the demographic composition of the population is by giving preferences to applicants of certain races and adjusting the scope of those preferences year over year, to ensure the Academy always shares the diversity of the enlisted ranks and the general population. By tying its racial composition to the whims of demography, the Academy promises to use race in perpetuity. And indeed, the Academy is not even adhering to its own illusory standard for success; the Brigade of Midshipmen has had a greater perecentage of Asian-Americans than the general population for years, but Academy officials have never even considered altering the racial preferences they provide to Asian-Americans. Nor have they put a sunset date on USNA's race-based admissions. This indefinite use of racial classifications is forbidden by longstanding Supreme Court precedent.

### E. USNA's Use of Race Is Not Narrowly Tailored to Achive USNA's Asserted Interests

USNA has no evidence supporting its asserted connection between the racial compo-sition of the officer corps and military effectiveness (e.g., unit cohesion and lethality), recruit-ment, retention, or institutional legitimaticy. Furthermore, it did not even attempt to conduct

or commission any full-scale studies establishing such a connection before beginning its racial classification scheme. Indeed, USNA's racial classifications themselves have no correlation to the benefits it seeks to achieve. They are incoherent and irrational, and simultaneously over-broad and underinclusive. By grouping together all Asian applicants, for instance, the Academy is apparently uninterested in whether South Asian or East Asian midshipmen—who come from countries as diverse as Japan and Pakistan—are adequately represented in the officer corps. It is enough for the Academy's purpose that they are all "Asian." And the Academy apparently thinks that a Mexican-American sailor is more likely to follow a white officer of Spanish descent, just because he checked the box for "Hispanic." It classifies First-Generation Americans born in Iraq simply as "white," even though those applicants would be the most likely to have knowledge of cultural practices in key regions. The Academy's use of these arbitrary racial categories cannot survive strict scrutiny.

But the foregoing notwithstanding, the Academy's use of race still has little correlation to its claimed interests. The Academy produces only 16-20 percent of the total new Naval officers each year, and thus its use of race cannot  move the needle on the overall composition by the officer corps, as it manipulates its own demographics by only a handful of percentage points—a point its own internal documents recognize. Even if 100% of the officers the Academy commissioned each year were members of racial minority groups, the percentage of racial minorities in each new class of officers still would not match the percentage of minorities in the population at large. Accordingly, the Academy cannot carry its burden of proving that its use of race is narrowly tailored to furthers any of its allegedly compelling governmental interests.

### F.  Failure to Consider Race-Neutral Alternatives

Finally, the Academy has not undertaken any good-faith efforts to determine whether comparable race-neutral programs would work. It has never consulted—and vehemently resisted discovery into—the Coast Guard Academy's success when the law required it to use race-blind admissions. Moreover, it has never conducted any modeling to determine the racial

composition of incoming classes if it stopped considering race. Nor has it engaged in any other meaningful studies about the feasibility of ceasing its use of race. The Academy's only attempt to "evaluate" race-neutral alternatives consists of five "informal" excel spreadsheets generated by its Dean of Admissions that identified the number of midshipmen in the admitted applicant pool for the Class of 2026 who were deemed to have faced "hardship or adversity," spoke English as a second language, or possessed a few other characteristics that might feature in a race-neutral admissions plan. The spreadsheets were unaccompanied by any narrative reporting and come nowhere close to a *bona fide* attempt to analyze the effect of race-neutral admissions. SFFA's experts, on the other hand, will establish that the Academy can and will remain racially diverse if it stops using race.

## II.   A brief statement of facts that each defendant proposes to prove or rely upon as a defense thereto, together with a listing of the separate legal theories relied upon in support of each affirmative defense.

Plaintiff's assertion that the Naval Academy's limited consideration of race in its admissions process does not further any compelling interest and is not narrowly tailored is belied by the extensive evidentiary record in this case. The military has, across numerous administrations, repeatedly concluded that a diverse officer corps is critical to its ability to defend our nation, and the Naval Academy's admissions policies are directly related to and narrowly tailored to achieve that precise goal. This military judgment—which is supported by research, the history of race relations in the military, and decades of military experience both in combat and preparing for combat—is entitled to deference. *See, e.g., Gilligan v. Morgan*, 413 U.S. 1, 10 (1973); *Goldman v. Weinberger*, 475 U.S. 503, 507 (1986); *Dep't of Navy v. Egan*, 484 U.S. 518, 530 (1988); *Austin v. U.S. Navy Seals 1-26*, 142 S. Ct. 1301, 1302 (2022) (Kavanaugh, J., concurring); *Roe v. Dep't of Def.*, 947 F.3d 207, 219 (4th Cir. 2020).

**A.      The Military Has a Compelling National Security Interest in a Diverse Officer Corps**

In *Students for Fair Admissions, Inc. v. Harvard College*, 600 U.S. 181 (2023), the Supreme Court declined to address military service academies' admissions policies "in light of the[ir] potentially distinct interests." *Id.* at 213 n.4. The military's interest is indisputably distinct from the civilian universities at issue in *SFFA*. Senior military leaders have long recognized that the nation's military strength and readiness depend on a pipeline of officers who are racially and ethnically diverse and have been educated in environments that prepare them to lead increasingly diverse forces. The Naval Academy is an instrumental component in this pipeline. The Naval Academy prepares midshipmen for war. Naval Academy graduates account for approximately 28% of new Navy and Marine Corps officers in the warfighting communities, and around 40% of senior naval officers are Naval Academy graduates, including 91% of Chiefs of Naval Operations to the present day. The evidence will show that the Naval Academy has only become more instrumental to ensure diversity in the senior ranks over the years as the Naval Academy's student body has become more racially and ethnically diverse.

The military's judgment is informed by the serious internal racial strife that has risked mission readiness since the military's inception. From the Revolutionary War through World War II, the Navy frequently limited the number of Black Americans able to enlist (and those allowed to enlist were relegated to segregated units or positions) and the Marine Corps largely banned Black Americans altogether. This environment contributed to racial conflict during the "Red Summer" of 1919 and in 1944 at Port Chicago, Mare Island, and Port Hueneme.

The evidence will show that during the Vietnam War, racial violence erupted first in the Marine Corps and later in the Navy. Racial violence occurred in bases in Vietnam, the

United States, and on hundreds of ship and shore installations. Subsequent investigations revealed that a major contributing factor to this climate was the dearth of minority officers in the chain of command, among other factors related to racial discrimination. In this context, senior military leaders determined that the scarcity of minority officers created distrust within the force and helped fuel the racial tensions that critically undermined military readiness.

The military ultimately concluded that a racially diverse officer corps is vital to national security for a variety of interdependent reasons. First, a diverse officer corps fosters cohesion and lethality. Outbreaks of racial violence have not occurred since the Navy and Marine Corps diversified their officer corps. Witnesses for the Defendants will show that the lack of diversity risks internal strife, which undermines unit cohesion and jeopardizes mission success. Second, a racially diverse officer corps facilitates recruitment and retention of top talent. Witnesses for Defendants will show that building an officer corps that is reflective of the general population is a key tool in encouraging potential servicemembers to join the military and in retaining them afterwards, which is especially important given the shrinking portion of Americans eligible for and interested in military service. The evidence will also show that active-duty members who perceive their diversity climates as unhealthy, which is experienced most often by minority servicemembers, are more likely to separate from the military compared to those that identify their diversity climates as healthy. Third, a racially diverse officer corps bolsters the legitimacy of the military in the eyes of the nation and the world. Witnesses for the Defendants will provide concrete evidence regarding the legitimacy benefits that flow from a diverse officer corps, which decrease the likelihood that the crisis which threatened the military's legitimacy in the past reemerges in the future. Fortunately, the perception crisis resulting from racial

unrest during the Vietnam War era does not plague the military today. The increasing racial and ethnic diversity in the officer corps is an important reason for today's much-improved climate.

**B.     The Naval Academy's Admissions Process is Narrowly Tailored to Further the Military's Compelling National Security Interest**

The Naval Academy considers race in admissions in a limited fashion only to further the military's distinct operational and strategic interests. As an initial matter, only qualified candidates may be appointed to the Naval Academy, and race is not a factor in determining whether a candidate is qualified. Furthermore, even where race may be considered, it is only considered to the extent it provides context for an individualized, holistic assessment of candidates. No candidate is admitted based solely on the basis of his or her race. Candidates are evaluated with an eye towards the myriad ways in which they might contribute to the Navy or Marine Corps as future officers—including, for example, their overcoming of adversity, life experiences, leadership potential, athletic prowess, and academic accomplishments.

Given the military's closed promotion system, where it can only develop officers from within, the evidence will show that the key opportunity the military has to ensure a diverse officer corps in the Navy and Marine Corps that meets its operational and strategic imperatives is to have a diverse student body at the Naval Academy. And because the number of qualified minority candidates—in particular, Black American candidates—is small despite substantial outreach efforts, the Naval Academy's need to consider race in a limited fashion to increase the size of that qualified, diverse applicant pool is all the more critical.

**i.  The Naval Academy Does Not Engage in Racial Balancing to Achieve its Aspirational Diversity Goals**

The Naval Academy seeks to build a racially and ethnically diverse Brigade of Midshipmen that reflects the demographics of the general population. In building diverse incoming classes, the Naval Academy uses neither floors nor ceilings for particular demographic groups and does not offer appointments to candidates based solely on their race. The Naval Academy's goal to build a diverse Brigade constitutes a permissible goal that is far from a quota. And, contrary to Plaintiff's assertions, the Naval Academy does not engage in "racial balancing." Indeed, the admissions and enrollment data show substantial fluctuations in the share of racial groups within each class year after year.

### ii.  Race is Used Neither as a Negative Nor as a Stereotype

Plaintiff erroneously presumes that the Naval Academy's limited consideration of race must operate as a "negative" for certain candidates because college admissions are "zero-sum." Even if that were true for civilian universities, many offers of appointment to the Naval Academy are made through a process wholly unlike the admission processes at civilian universities. Race is not considered at all for these appointments. Regarding the subset of where race could be considered as a nondeterminative factor, appointment decisions are not made because of race; instead, race could be considered only to the extent it provides context in an individualized and holistic evaluation of candidates. Moreover, because minorities account for a relatively small number of overall candidates, the Naval Academy's limited consideration of race has a relatively small impact on the admissions rate for White candidates.

The admissions process also does not rely on racial stereotypes. Instead of seeking to admit diverse candidates on the assumption that they express a particular viewpoint shared by others of the same background, the Naval Academy seeks to admit diverse candidates so that

all midshipmen can learn to be effective military leaders and so that the Navy can achieve its compelling national security interests. The evidence will show that having diverse officers directly facilitates both recruitment and retention efforts. It also serves as a risk mitigator, by protecting against the destructive racial tensions that have the potential to harm mission performance as in previous conflicts. The evidence will also show that having an officer corps reflective of the diversity of the nation promotes both domestic and international legitimacy. These are not stereotypes. The admissions policies are grounded in professional military judgments, supported by research and experience, that those interests cannot be realized without a diverse officer corps. That is far from, as Plaintiff puts it, assuming an "inherent benefit in race qua race."

### iii. The Naval Academy Does Not Intend to Consider Race as a Factor in its Admission Process Indefinitely

Plaintiff's insistence that the Naval Academy must have a defined end point ignores the national security interest at issue here. The strength and effectiveness of the armed forces is an enduring requirement with national security implications of the highest order. That is why no court has ever held that national security has an end date. In any event, the Naval Academy reviews its admissions process, including the limited consideration of race, annually and has conducted substantive legal reviews on at least four occasions during the current Dean's tenure. Through its periodic review and adjustment of its admissions policies, the Naval Academy ensures that race plays no greater role than necessary to achieve its compelling national security interest. The Naval Academy anticipates that it will no longer have a need to continue its limited consideration of race in admissions decisions once it achieves and maintains the racial diversity of the Brigade at a level generally comparable to the demographics of

the general population. The fact that the racial demographics of the nation are changing does not mean that the Naval Academy will consider race indefinitely.

### iv. Race-Neutral Alternatives Are Insufficient to Achieve a Diverse Brigade

Contrary to Plaintiff's contention that the Naval Academy has failed to consider race-neutral alternatives, the evidence will show that the Naval Academy's admissions policies already incorporate a plethora of race-neutral factors intended to increase racial and ethnic diversity. Indeed, over time, the Naval Academy has added more and more race-neutral factors into its admissions process, while at the same time reducing the role that race plays in the admissions process. For example, among the factors that the Naval Academy currently considers (and awards points for) in making appointment decisions are overcoming adversity and hardship, socioeconomic status, first-generation American status, first-generation college status, English as a second language, unusual life experiences, significant cultural experiences, domicile in an underrepresented congressional district, and prior exposure to the military lifestyle.

Additional race-neutral approaches the Naval Academy has implemented or considered include (but are not limited to): visits to Navy and Marine Corps units and bases to market to and increase applications from Fleet Sailors and Marines, expanded outreach to minority applicants via several different exposure programs for high school students and their parents, marketing to specific underrepresented demographics through an enrollment management company, advertising efforts through social media, investing resources into increasing application initiation and completion rates to broaden the pool of potential candidates for admission, and focused outreach to underrepresented congressional districts and target cities.

11

Although it does not control who receives congressional nominations, the Naval Academy also routinely educates and encourages Members of Congress to nominate minority applicants. The Naval Academy has also run informal reports using its admissions database to determine if it could exclusively rely on variables other than race. But one does not need to conduct a statistical analysis to see the obvious. Despite the Naval Academy's substantial efforts to increase the number of minority students over time, including through the use of numerous race-neutral alternatives, the number of minority students in every class, and in particular Black American and Hispanic students, falls far short of reflecting the nation's racial and ethnic demographics.

**III.    Similar statements as to any counterclaim, crossclaim, or third-party claim.**
None.

**IV.    Any amendments required of the pleadings**
None.

**V.    Any issue in the pleadings that is to be abandoned**
None.

**VI.    Stipulations of fact or, if the parties are unable to agree, requested stipulations of fact**
The Parties stipulate as follows:

1.    Students for Fair Admissions is a "nonprofit organization founded in 2014 whose purpose is to defend human and civil rights secured by law, including the right of individuals to equal protection under the law." *SFFA v. Harvard*, 600 U.S. 181, 197 (2023).

2.    The four students deposed by USNA (known as Members A, B, C, and D) are members of SFFA.

**VII.    The details of the damages claimed or any other relief sought as of the date of the pretrial conference**

SFFA asks the Court to enter judgment in its favor and enter (1) a declaratory judgment that USNA's use of race in admissions is unconstitutional under the Fifth Amendment; (2) a permanent injunction prohibiting the Academy from considering or knowing applicants' race when making admissions decisions; and (3) all other relief that SFFA is entitled to, including but not limited to attorneys' fees and costs.

Defendants maintain that Plaintiff's request for a permanent injunction prohibiting the Naval Academy from "knowing applicants' race when making admissions decisions" is inconsistent with the explicit recognition in *Harvard* that "as all parties agree, nothing in this opinion should be construed as prohibiting universities from considering an applicant's discussion of how race affected his or her life, be it through discrimination, inspiration, or otherwise." *Students for Fair Admissions, Inc. v. Harvard College*, 600 U.S. 181, 230 (2023).

**VIII.   A listing of each document or other exhibit, including summaries of other evidence, other than those expected to be used solely for impeachment, separately identifying those which each party expects to offer and those which each party may offer if the need arises. The listing shall indicate which exhibits the parties agree may be offered in evidence without the usual authentication. This requirement may be met by attaching an exhibit list to the pretrial order**

Pursuant to Federal Rule 26(a)(3) and Local Rule 106, Plaintiff submits the following exhibit list attached as Appendix A. Plaintiff reserves the right to use any exhibit listed on the exhibit list provided by Defendants. A document's presence on Plaintiff's exhibit list is not a waiver of objections or any concession that the document is admissible if offered by Defendants.

Pursuant to Federal Rule 26(a)(3) and Local Rule 106, Defendants submit the following exhibit list attached as Appendix B. Defendants reserve the right to use any exhibit listed on

the exhibit list provided by Plaintiff. A document's presence on Defendants' exhibit list is not a waiver of objections or any concession that the document is admissible if offered by Plaintiff.

The parties do not anticipate making authentication objections to any document at trial, although Plaintiff has requested additional information about three Rule 1006 summary exhibits identified by Defendants (D207, D208, D209).

The parties have asserted other objections to some of each side's exhibits and are working through those objections to try and resolve them without the Court's assistance. Plaintiff's position is that given the timeframe of the trial and the information set forth in paragraph 2 of the document the Court provided the parties with on August 23, the parties should make an effort to agree to preadmission of exhibits in advance of trial and avoid the need for a sponsoring witness for every document admitted. Plaintiff defers of course, to the court's preferences on this issue.  Defendants defer to the Court's preference as to whether certain categories of exhibits should be admitted without sponsoring witnesses but respectfully provides their view that it could be helpful to the Court to have sponsoring witnesses explain the relevance of exhibits before they are admitted into evidence.

**IX.** **A list for each party of the name, address, and telephone number of each witness, other than those expected to be called solely for impeachment, separately identifying those whom the party expects to present and those whom the party may call if the need arises.**

Pursuant to Federal Rule 26(a)(3) and Local Rule 106, Plaintiff provides the following witness list. Plaintiff reserves the right to call any witness on Defendants' witness list, as well as other witnesses not listed for purposes of impeachment, rebuttal, or to overcome Defendants' objections to the admission of any document into evidence.

In addition, pursuant to Federal Rule of Civil Procedure 26(a)(3) and Local Rule 106, Defendants provide the below witness list.  Defendants reserve the right to call any witness on Plaintiff's witness list, as well as other witnesses not listed for purposes of impeachment, rebuttal, or to overcome Plaintiff's objections to the admission of any document into evidence.

### A.    Witnesses that SFFA "expects to present"

Peter Arcidiacono
1600 Wilson Blvd., Suite 700
Arlington, VA 20009
(703) 243-9423

John V. Fuller
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Jeannette Haynie
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Melody Hwang
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Richard Kahlenberg
1600 Wilson Blvd., Suite 700
Arlington, VA 20009
(703) 243-9423

Stephen Bruce Latta
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Captain Ed Sundberg
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Lisa Truesdale
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Steven Vahsen
U.S. Naval Academy
121 Blake Road
Annapolis, MD 21402
(410) 293-1000

Ashish Vazirani
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Brigadier General Christopher Walker
1600 Wilson Blvd., Suite 700
Arlington, VA 20009
(703) 243-9423

Dakota Wood
1600 Wilson Blvd., Suite 700
Arlington, VA 20009
(703) 243-9423

     **B.**    **Witnesses that SFFA "may call if the need arises"**

     SFFA may present deposition testimony from four members of Students for Fair Admissions (who the parties refer to as Members A, B, C, and D) if the need arises. These individuals' identities are protected as "Highly Confidential" under the Protective Order. Their addresses are contained in their deposition transcripts. All of them are current college students; they do not reside or attend school within 100 miles of the United States District Court for the District of Maryland.

     SFFA may also call:

Katherine A. Batterton

1100 L Street NW
Washington, DC 20005
(202) 514-4336

Jason Birch
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Edward Blum
1600 Wilson Blvd., Suite 700
Arlington, VA 20009
(703) 243-9423

Stephanie Miller
1100 L Street NW
Washington, DC 20005
(202) 514-4336

John Sherwood
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Anna Natsuyo Wood
1100 L Street NW
Washington, DC 20005
(202) 514-4336

Witnesses from USNA and/or the Defendants necessary to authenticate trial exhibits
1100 L Street NW
Washington, DC 20005
(202) 514-4336

### C.      Witnesses that Defendants "expect to present" at trial

Beth Bailey, Ph.D.
University of Kansas
127 N. 1600th Rd
Lecompton, KS
(215) 908-0159

Jason Birch

1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

John V. Fuller
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Stuart Gurrea, Ph.D.
135 Main Street, Suite 1850
San Francisco, CA 94105
(415) 975-5510

Jeannette Haynie, Ph.D.
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Melody Hwang
1100 L Street, NW
Washington, D.C. 20530

Stephen Bruce Latta
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Jason Lyall, Ph.D.
114 Academy Road
Norwich, VT 05055
 (202) 843-4396

Stephanie Miller
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

John Sherwood, Ph.D.
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Ed Sundberg

1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Lisa Truesdale
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Steve Vahsen
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Ashish Vazirani
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

  **D.**  **Witnesses that Defendants "may call if the need arises"**

Katherine Batterton, Ph.D.
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Anna Natsuyo Wood
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

Witnesses from Defendants necessary to authenticate trial exhibits
1100 L Street, NW
Washington, D.C. 20530
(202) 305-7583

**X.**  **A list for each party of the name and specialties of experts the party proposes to call as witnesses including hybrid fact/expert witnesses such as treating physicians.**

  **A.**  **SFFA's expert witnesses**

  **Peter Arcidiacano.** Mr. Arcidiacono is a professor of labor economics at Duke University. He has written extensively on the effects of race-based college admissions, including at Harvard College and the University of North Carolina.

**Richard Kahlenberg.** Mr. Kahlenberg is the Director of the American Identity Project at the Progressive Policy Institute. He is one of the leading authorities on race-neutral alternatives for schools and universities.

**Brigadier General Christopher Walker.** Brigadier General Walker is a graduate of the United States Air Force Academy and a retired United States Air Force General officer with over forty years of military experience. General Walker has commanded airmen and other troops squadron, group, state, and Joint Task Force levels, and his duties during his final assignment included serving as the Senior Military Advisor to the Secretary of the Air Force's Office of Diversity and Inclusion. General Walker is an expert on foreign affairs, military readiness, military leadership, unit cohesion, the impact of racial diversity in the military, and the harms caused to the military by race-based initiatives.

**Dakota Wood.** Mr. Wood is a graduate of the United States Naval Academy who served as an officer in the U.S. Marine Corps for two decades. Following his retirement from the Marine Corps, Mr. Wood has worked as a scholar, researcher, and advisor on national security issues for the last twenty years since his retirement from the Marine Corps, including serving as the civilian Strategist for Marine Corps Special Operations Command and as the Senior Research Fellow for Defense Programs at the Heritage Foundation. Mr Wood has published more than 85 articles and major reports and has testified before Congress on military readiness and national security issues. He is an expert on the U.S. military's combat readiness, military leadership, unit cohesion, and the impact of cultural and technological developments on national security issues.

### B.    Defendants' expert witnesses

**Beth Bailey, Ph.D.** Dr. Bailey is the Foundation Distinguished Professor and founding director of the Center for Military, War, and Society Studies at the University of Kansas. Dr. Bailey is the author or co-author of five books concerning the issue of race in the military and has authored more than 40 journal articles or book chapters. Dr. Bailey's research focuses on the history of the U.S. military, war and society.

**Katherine Batterton, Ph.D.** Dr. Batterton is the Assistant Director, Policy Integration, Officer & Enlisted Personnel Management, Military Personnel Policy, Office of the Under Secretary of Defense for Personnel & Readiness, Department of Defense. Dr. Batterton has a doctorate in applied mathematics and is responsible for the development, coordination, integration, and implementation of total force military personnel policies and programs and the provision of oversight to the Military Departments, Joint Staff, and other Department of Defense components on military force management policies and programs.

**Stuart Gurrea, Ph.D.** Dr. Gurrea is a managing director at Secretariat, a consultancy that provides, among other things, applied economic analysis. Dr. Gurrea has over twenty-

years of experience in the field of microeconomics and applying quantitative techniques to address economic questions in a variety of fields and industries.

**Jeannette Haynie, Ph.D.** Dr. Haynie, a hybrid fact and expert witness, is a former Senior Advisor to the Office of the Undersecretary of Personnel and Readiness, Department of Defense. Dr. Haynie is a political scientist whose research focuses on the application of diversity and inclusion to the military. Dr. Haynie, a United States Naval Academy graduate and former Marine Corps attack helicopter pilot, has almost 30 years of experience in national security and leadership, and has more than thirty publications on a wide variety of military issues.

**Jason Lyall, Ph.D.** Dr. Lyall is the James Wright Chair of Transnational Studies & Associate Professor in the Department of Government and Dartmouth College. Dr. Lyall has published broadly and has taught on the topic of military effectiveness and intergroup relations at both the undergraduate and graduated levels. He is an expert on how intergroup relations affect battlefield performance in modern war, and he is the author of the award-winning book, *Divided Armies: Inequality and Battlefield Performance in Modern War*. Dr. Lyall has delivered presentations on military inequality and battlefield performance at more than 25 universities, think-tanks, professional associations, and government agencies.

**Stephanie Miller.** Ms. Miller, a hybrid fact and expert witness, is the Deputy Assistant Secretary of Defense for Military Personnel Policy Office of the Under Secretary of Defense for Personnel and Readiness, Department of Defense. Based on her personal experience, including her work at the Department of Defense and as a Naval Officer, Ms. Miller has substantial expertise in military retention and recruitment issues, including the role that racial and ethnic diversity play in those efforts, as well as general trends concerning the increase of minority officers in the Navy over time.

**John Sherwood, Ph.D.** Dr. Sherwood is a historian with the Naval History and Heritage Command, Department of the Navy. Dr. Sherwood has extensively studied the history of race relations in the Navy, including as reflected in his publication *Black Sailor, White Navy: Racial Unrest in the Fleet During the Vietnam Era*. Dr. Sherwood is the Navy's foremost authority on the service's history in Vietnam.

**Lisa Truesdale.** Ms. Truesdale, a hybrid fact and expert witness, is the Deputy Assistant Secretary of the Navy (Military Manpower and Personnel) (DASN) (MMP)) within the Office of the Assistant Secretary of the Navy (Manpower and Reserve Affairs) (ASN (M&RA)). Ms. Truesdale is responsible for the establishment and oversight of policies related to U.S. Navy and U.S. Marine Corps active and reserve component service members and their families. These policies cover, among other things, military human resource management (accessions, recruiting, assignments, force management, promotions and compensation). Based on her experience in this and other positions, as well as her time as a Naval Officer, Ms. Truesdale has significant expertise in the recruitment, retention and promotion practices in

the Navy, including potential barriers minorities may face in each of these areas, as well as the relative increase in the number of minority officers over time.

**XI.** **A list of the pages and/or lines of any portion of a deposition to be offered in a party's case in chief or any counter-designations under Fed. R. Civ. P. 32(a)(4).**

A list of the pages and lines of the portions of depositions that SFFA intends to offer in its case in chief are below.

### A. SFFA's Case-in-Chief Deposition Designations

SFFA will offer the following testimony by deposition:

**30(b)(6) Deposition of Defendants (May 28, 2024)**

- 6:9-7:9
- 22:18-25:2
- 30:7-31:6
- 41:22-44:1
- 47:12-48:2
- 50:8-17
- 52:12-55:6
- 57:17-61:4
- 61:20-65:8
- 70:6-72:1
- 77:20-78:19
- 85:5-87:15
- 93:19-105:11
- 105:20-127:2
- 130:1-135:14
- 145:5-146:4
- 154:20-161:4
- 162:9-180:7
- 181:19-190:10
- 197:21-200:11
- 202:16-204:1
- 205:4-221:16
- 221:22-223:20
- 224:22-225:17
- 228:8-229:21

**Member A's Deposition (May 10, 2024)**

- 5:16-6:09
- 11:4-13:8
- 13:17-15:14
- 19:10-20:10
- 20:19-21:5
- 22:13-24:5
- 25:5-26:19
- 27:1-27:22
- 28:9-30:20
- 31:11-34:16
- 36:6-36:11
- 38:3-40:7
- 41:14-42:22
- 44:8-45:18
- 46:6-50:5
- 50:16-52:11
- 52:19-53:9
- 54:9-55:1
- 56:1-56:17
- 59:16-61:11
- 67:8-68:3
- 76:20-77:9
- 79:8-81:16
- 83:20-84:17
- 89:14-92:4
- 93:14-93:18
- 94:7-19
- 95:5-9
- 112:10-114:14

**Member B's Deposition (June 19, 2024)**
- 5:15-6:11
- 14:14-16:2
- 18:12-19:20
- 21:12-22:22
- 30:4-31:13
- 31:20-32:11
- 43:6-44:4
- 45:1-45:17
- 46:5-20
- 50:22-54:2
- 54:14-16
- 62:1-62:16
- 66:1-67:10

- 69:22-70:8
- 72:20-74:7
- 75:12-18
- 101:3-103:1
- 106:2-107:6
- 108:21-109:07
- 109:22-110:18
- 112:6-114:6
- 115:3-115:16
- 119:14-21
- 127:19-129:5
- 129:14-130:3
- 140:3-142:19

**Member C's Deposition (July 11, 2024)**
- 6:7-7:6
- 15:6-9
- 21:16-21:21
- 25:17-26:2
- 26:9-26:21
- 30:11-32:3
- 39:18-41:11
- 42:22-45:19
- 50:14-51:8
- 54:2-55:15
- 56:10-56:14
- 62:17-63:4
- 69:16-70:6
- 72:3-75:7
- 78:6-83:4
- 83:20-84:19
- 85:9-18
- 86:3-87:16
- 90:10-92:4
- 93:1-94:2
- 97:1-97:22
- 99:6-9
- 104:4-105:11
- 107:1-8
- 108:21-110:6
- 116:15-119:11
- 131:7-131:20
- 144:14-155:19
- 190:9-193:9

**Member D's Deposition (July 18, 2024).**

- 6:11-7:16
- 13:12-14:4
- 14:18-15:1
- 18:9-18:13
- 25:5-26:16
- 27:7-29:20
- 30:3-32:3
- 32:8-33:7
- 38:8-39:14
- 40:13-43:9
- 45:5-47:5
- 49:12-50:9
- 52:1-54:3
- 56:18-57:22
- 63:11-66:1
- 67:9-69:4
- 69:19-71:5
- 73:5-73:21
- 76:6-76:13
- 77:3-9
- 77:21-78:21
- 79:14-20
- 85:1-92:16
- 94:17-95:12
- 96:1-96:3
- 97:3-98:1
- 99:9-18
- 102:10-102:21
- 103:9-103:19
- 104:11-105:5
- 117:2-120:2
- Errata Sheet

B.   **Defendants' Counter Designations**

Defendants provide the following counter designations of deposition testimony:

**30(b)(6) Deposition of Defendants (May 28, 2024)**

<u>Counter Designation</u>

- 61:5–61:10

**Member A's Deposition (May 10, 2024)**

<u>Counter Designations</u>
- 21:6-21:10
- 30:21-31:10
- 56:18-57:4
- 61:12-61:19
- 69:19-70:13
- 92:19-93:12
- 94:20-95:4
- 95:10-96:4

**Member B's Deposition (June 19, 2024)**

<u>Counter Designations</u>
- 16:11-17:19
- 63:9-63:21
- 71:9-72:19
- 74:13-75:8
- 105:10-106:1
- 118:1-118:19
- 109:8-109:18
- 109:19-109:21
- 114:7-115:2
- 119:22-120:20
- 129:7-129:13
- 130:18-130:22

**Member C's Deposition (July 11, 2024)**

<u>Counter Designations</u>
- 15:10-15:15
- 94:10-94:21
- 155:21-156:7

**Member D's Deposition (July 18, 2024)**

<u>Counter Designations</u>
- 18:14-18:20
- 47:6-47:10
- 49:2-49:8
- 71:6-71:20

- 73:22-76:5
- 79:4-79:13
- 81:4-82:6
- 79:21-81:3
- 96:4-96:9

### C.    Defendants' Case-in-Chief Deposition Designations

Defendants will offer the following testimony by deposition:

**Member A's Deposition (May 10, 2024)**
- 5:16-5:21
- 6:4-6:9
- 19:21-20:2
- 20:8-21:10
- 29:3-30:22
- 32:13-32:20
- 34:11-34:16
- 35:11-36:22
- 43:19-44:7
- 46:10-47:5
- 54:9-54:16
- 55:16-57:4
- 57:17-57:21
- 58:2-58:9
- 58:12-58:21
- 59:2-59:7
- 59:10-59:22
- 61:5-62:22
- 63:2-63:8
- 68:5-70:18
- 70:20-70:21
- 71:1-72:12
- 73:21-74:11
- 74:13-74:19
- 74:21-75:2
- 78:17-79:7
- 81:17-81:20
- 82:1-82:13
- 82:17-83:6
- 83:9
- 83:11-83:19

- 85:14-85:19
- 85:22-86:3
- 87:9-87:14
- 87:17-87:20
- 95:5-95:19
- 96:2-98:22
- 101:12-103:19
- 103:22-104:8
- 104:10-104:15

**Member B's Deposition (June 19, 2024)**
- 16:11-16:15
- 17:3-17:19
- 23:1-23:12
- 25:12-26:9
- 28:22-30:1
- 32:12-32:21
- 33:1
- 33:12-33:15
- 34:3-34:13
- 34:15-34:18
- 35:8-35:13
- 35:15
- 36:2-36:5
- 36:7
- 37:3-40:20
- 41:7-41:21
- 42:12-43:5
- 49:16-51:13
- 52:6-53:14
- 71:9-71:12
- 71:14-71:18
- 71:20-71:22
- 72:2-72:6
- 72:9-72:16
- 72:19
- 74:13-74:15
- 74:18-74:20
- 75:2-75:5
- 75:8
- 81:18-81:22
- 82:4-82:8
- 82:11
- 83:15-83:18

- 83:22
- 84:7-84:11
- 84:14
- 85:17-85:20
- 86:1
- 87:18-87:21
- 88:2
- 89:21-90:12
- 103:11-103:14
- 103:18-104:1
- 104:5
- 105:5-105:7
- 105:9
- 105:19-105:21
- 106:1
- 110:14-110:18
- 114:7-114:9
- 114:11-114:14
- 114:16-114:19
- 114:22-115:2
- 118:1-118:3
- 118:6-118:8
- 118:10-118:12
- 118:15
- 123:13-123:18
- 126:20-126:21
- 127:1-127:5

**Member C's Deposition (July 11, 2024)**
- 6:7-6:13
- 6:18-6:19
- 20:1-20:4
- 20:19-21:4
- 21:10-21:13
- 22:15-23:5
- 27:18-27:20
- 27:22-28:1
- 28:3-28:14
- 30:11-30:14
- 30:17-31:6
- 31:18-32:14
- 35:12-36:3
- 37:7-37:16
- 37:22-38:5

- 39:21-40:2
- 40:5-40:17
- 40:20-41:5
- 42:22-43:6
- 43:16-43:22
- 44:10-44:13
- 45:9-45:11
- 46:6-46:13
- 46:17-47:3
- 47:5
- 47:7-47:10
- 54:2-54:5
- 56:4-56:17
- 57:14-57:18
- 57:20-57:21
- 58:1-58:3
- 58:5-58:6
- 58:15-58:17
- 58:19-58:20
- 59:4-59:6
- 59:8-59:10
- 60:19-60:21
- 61:15-61:21
- 62:1-62:3
- 62:5-62:11
- 62:14-62:15
- 73:17-73:22
- 74:14-74:18
- 75:8-75:11
- 75:13
- 75:15-76:3
- 82:11-83:1
- 83:3-83:4
- 84:15-84:19
- 89:5-89:8
- 89:16-89:19
- 92:1-92:7
- 92:9
- 92:11-92:14
- 99:6-100:3
- 100:8-100:19
- 100:21
- 112:15-112:21
- 113:17-113:21

- 114:2-114:5
- 114:7-114:9
- 133:5-133:8
- 133:11-133:13
- 133:15-133:20
- 134:1
- 135:1-135:3
- 136:6-136:11
- 137:2-137:12
- 137:14
- 137:16-137:22
- 138:1-138:2
- 138:4-138:9
- 138:19-138:21
- 139:1-139:2
- 139:4-139:7
- 139:9-139:11
- 139:13-139:18
- 140:15-140:18
- 140:21
- 141:18-141:22
- 142:11-142:14
- 142:16
- 142:18-143:9
- 143:11-143:12
- 145:9-145:20
- 169:13-169:16
- 169:19-169:21
- 170:1-170:16
- 176:13-176:17
- 176:19-177:10
- 179:15-179:18

**Member D's Deposition (July 18, 2024)**
- 12:21-13:1
- 13:21-14:8
- 18:1-18:13
- 19:12-19:13
- 22:19-22:22
- 23:2-23:6
- 23:8-28:11
- 23:13-23:18
- 23:21
- 30:16-30:22

- 37:16-37:22
- 47:6-47:10
- 48:18-49:8
- 50:13-50:16
- 50:22-51:3
- 54:4-54:20
- 54:22
- 55:2-55:21
- 56:1-56:10
- 56:12-56:15
- 56:17
- 63:11-63:22
- 64:7-64:8
- 64:10
- 64:15-64:17
- 64:19
- 74:19-74:20
- 74:22-75:7
- 75:9-75:16
- 75:19-75:22
- 76:2
- 76:5
- 79:4-79:6
- 79:8
- 81:22-82:4
- 82:6-82:7
- 82:9-82:13
- 82:16-82:22
- 83:5-83:13
- 83:17-84:1
- 84:4-84:11
- 84:14-84:16
- 91:18-92:4
- 96:1-96:5
- 96:8-96:9
- 101:14-101:16
- 101:18
- 104:11-104:13
- 104:16-104:17
- 104:20-105:1
- 105:4-105:8
- 105:11-105:15
- 105:19-106:3
- 106:7

- 109:8-109:12
- 109:16-109:17
- 109:19-110:5
- 110:10-110:11
- 110:15-110:16
- 114:7-114:10
- 114:15

### D. SFFA's Counter Designations

SFFA provides the following deposition counter-designations:

**Member A's Deposition (May 10, 2024)**

- 34:22-35:07
- 37:01-38:02
- 53:19-54:08
- 57:22-58:01
- 58:10-58:11
- 58:22-59:01
- 59:08-59:09
- 63:12-64:01
- 81:21-81:22
- 82:14-82:16
- 83:07-83:08
- 85:20-85:21
- 86:04-87:09
- 87:15-87:16
- 95:20-96:01
- 101:06-101:11
- 103:20-103:21
- 104:09

**Member B's Deposition (June 19, 2024)**

- 16:16-17:02
- 18:01-18:07
- 24:15-25:11
- 26:10-26:11
- 34:19-35:07
- 41:22-42:01
- 70:09-71:08
- 71:13
- 71:19

- 72:01
- 72:07-72:08
- 72:17-72:18
- 74:16-74:17
- 75:06-75:07
- 82:01-82:03
- 82:09-82:10
- 82:12-83:14
- 83:19-83:21
- 84:01-84:06
- 84:12-84:13
- 84:15-85:16
- 85:21-85:22
- 87:22-88:01
- 100:17-101:02
- 103:15-103:17
- 104:02-104:04
- 109:08-109:15
- 110:19-111:13
- 118:04-118:05
- 118:09
- 118:13-118:14
- 118:16-119:01

## Member C's Deposition (July 11, 2024)

- 20:05-20:18
- 21:05-21:09
- 23:06-23:11
- 32:22-35:11
- 36:08-37:02
- 38:06-38:10
- 41:6-41:16
- 47:04
- 47:11-47:22
- 57:19
- 58:04
- 58:18
- 58:22-59:03
- 61:22
- 62:12-62:13
- 89:20-90:09
- 101:01-101:04

- 113:22-114:01
- 133:09-133:10
- 133:21-133:22
- 134:02-134:03
- 134:17-134:22
- 141:07-141:16
- 142:01-142:09
- 142:15
- 143:10
- 143:14-143:18
- 176:02-176:12
- 179:19-180:10

**Member D's Deposition (July 18, 2024)**

- 19:14-19:20
- 23:01
- 23:07
- 23:12
- 23:19-23:20
- 38:01-38:07
- 44:20-45:04
- 47:11-48:03
- 50:17-50:22
- 51:04-51:20
- 75:17-75:18
- 76:01
- 76:03-76:04
- 81:04-81:21
- 82:05
- 82:08
- 82:14-82:15
- 83:01-83:04
- 83:14-83:16
- 84:02-84:03
- 84:12-84:13
- 98:08-99:08
- 101:06-101:13
- 101:17
- 101:19-102:03
- 105:09-105:10
- 105:16-105:18
- 106:04-106:06

- 108:16-109:07
- 109:13-109:15
- 109:18
- 110:06-110:09
- 110:12-110:14
- 110:17-111:08
- 111:21-112:14
- 113:04-114:05
- 114:11-114:14
- 115:22-116:21

**XII.   Any other pretrial relief, including a reference to pending motions, which is requested**

SFFA has filed a motion for summary judgment on Article III standing and a motion in limine to exclude certain testimony from Captain Jason Birch. SFFA's motions are currently pending with the Court.

Defendants have filed a motion in limine regarding certain of Plaintiff's expert witnesses and a motion in limine concerning certain exhibits contained in Plaintiff's exhibit list. Defendants' motions are currently pending with the Court.

**XIII.   Any other matters added by the Court.**

None.

Respectfully submitted,

/s/ Thomas R. McCarthy

Adam K. Mortara                        Thomas R. McCarthy
LAWFAIR LLC                            Patrick Strawbridge
40 Burton Hills Blvd., Ste. 200        J. Michael Connolly
Nashville, TN 37215                    Cameron T. Norris
(773) 750-7154                         Bryan Weir
mortara@lawfairllc.com                 James F. Hasson
                                       CONSOVOY MCCARTHY PLLC
                                       1600 Wilson Boulevard, Suite 700
                                       Arlington, VA 22209
                                       (703) 243-9423
                                       tom@consovoymccarthy.com
                                       patrick@consovoymccarthy.com
                                       mike@consovoymccarthy.com
                                       cam@consovoymccarthy.com
                                       bryan@consovoymccarthy.com
                                       james@consovoymccarthy.com

                                       Dated: August 29, 2024

                                       *Counsel for Students for Fair Admissions*


                                       BRIAN M. BOYNTON
                                       Principal Deputy Assistant Attorney General

                                       ALEXANDER K. HAAS
                                       Director, Federal Programs Branch

                                       /s/ Chris Edward Mendez
                                       JOSHUA E. GARDNER
                                       *By Special Appearance*
                                       Special Counsel
                                       CHRIS EDWARD MENDEZ
                                       *By Special Appearance*
                                       CATHERINE M. YANG
                                       *By Special Appearance*
                                       JOHN ROBINSON
                                       *By Special Appearance*
                                       Trial Attorneys
                                       U.S. Department of Justice

Civil Division, Federal Programs Branch
1100 L Street NW
Washington, DC 20005
Phone: (202) 616-8482
Email: chris.e.mendez@usdoj.gov

MEDHA GARGEYA
*By Special Appearance*
Counsel
U.S. Department of Justice
Civil Division, Office of the Assistant
Attorney General
950 Pennsylvania Avenue NW
Washington, DC 20530

Dated: August 22, 2024

*Counsel for Defendants*

**CERTIFICATE OF SERVICE**

I certify that on August 29, 2024, I filed this proposed pretrial order through the Court's

CM/ECF system, which will serve all parties.

*/s/ Thomas R. McCarthy*

# APPENDIX A

| Exhibit No. | Date | Description | BegBates | EndBates [Blank] | Will Use/May Use [Blank] |
|---|---|---|---|---|---|
| P1 | 1/12/24 | Office of Admissions Dean's Meeting Powerpoint - March 14, 2023 | USNA-00003359 | USNA-00003359 | Will Use |
| P2 | 4/9/21 | "Asian and Other Qualified No Offers" Excel File | USNA-00004593 | USNA-00004593 | Will Use |
| P3 | 4/9/21 | "Hispanic or Latino Qualified No Offers" Excel File | USNA-00004594 | USNA-00004594 | Will Use |
| P4 | 4/9/21 | "African American Qualified No Offers" Excel File | USNA-00004595 | USNA-00004595 | Will Use |
| P5 | 2/28/24 | 2023 - Board Routing.csv | USNA-00003547 | USNA-00003547 | Will Use |
| P6 | 2/28/24 | 2024 - Board Routing.csv | USNA-00003535 | USNA-00003535 | Will Use |
| P7 | 2/22/24 | 2025 - Board Routing.csv | USNA-00003527 | USNA-00003527 | Will Use |
| P8 | 2/22/24 | 2026 - Board Routing.csv | USNA-00003526 | USNA-00003526 | Will Use |
| P9 | 2/22/24 | 2027 - Board Routing.csv | USNA-00003525 | USNA-00003525 | Will Use |
| P10 | 10/15/21 | Email with "Equity Versus Equality" Document attached | USNA-00028541 | USNA-00028545 | Will Use |
| P11 | 3/1/23 | Email from Lacy to Rimmer re: "Initial Equity Assessment," with "Midshipmen Equity" Document attached | USNA-00028833 | USNA-00028870 | Will Use |
| P12 | 5/5/22 | Email from Melody Hwang to Bruce Latta re: "Slate Declines" and "Slate Declines 5-5" document attached | USNA-00020331 | USNA-00020332 | Will Use |
| P13 | 5/10/23 | Email from Melody Hwang to Christie Munnelly re: RABs | USNA-00018302 | USNA-00018303 | Will Use |
| P14 | 5/10/23 | Email from Melody Hwang to Christie Munnelly re: Blue Chip Athletes | USNA-00018304 | USNA-00018305 | May Use |
| P15 | 6/23/20 | "Offer Opportunity FQ/FQO" Document | USNA-00003569 | USNA-00003569 | Will Use |
| P16 | 4/28/22 | Email from Dave Shaffer to Bruce Latta with "Class of 2025" Powerpoint attached and other attachment | USNA-00020359 | USNA-00020361 | May Use |
| P17 | 4/24/23 | Email from Melody Hwang to Michelle Bishop re: "Nominations Assist" | USNA-00016872 | USNA-00016872 | May Use |
| P18 | 5/11/22 | "Class Comparisons" Document | USNA-00002648 | USNA-00002649 | Will Use |
| P19 | 4/10/23 | "Noms and Apps" Discussion Points | USNA-00002642 | USNA-00002643 | May Use |
| P20 | 4/1/22 | "Nominations Update" Discussion Points | USNA-00002646 | USNA-00002647 | May Use |
| P21 | 6/29/23 | Blue and Gold Officer Handbook | USNA-00001384 | USNA-00001460 | May Use |
| P22 | 2/8/24 | U.S. Naval Academy Admissions - Executive Summary August 2023 | USNA-00000139 | USNA-00000145 | Will Use |
| P23 | 4/23/24 | Admissions Training Powerpoint - August 31, 2023 | USNA-00006564 | USNA-00006575 | Will Use |
| P24 | 1/11/24 | USNA Admissions Legal Overview Powerpoint - August 2023 | USNA-00000696 | USNA-00000830 | May Use |
| P25 | 12/4/13 | Overview of Admissions Whole Person Multiple - March 26, 2010 | USNA-00001861 | USNA-00001881 | May Use |
| P26 | 10/9/18 | Nomination Process and Congressional Slate Review Guidance - Class of 2023 | USNA-00006557 | USNA-00006558 | Will Use |

| P27 | 11/7/23 | Dean of Admissions Supplemental Guidance for the Class of 2028 | USNA-00000146 | USNA-00000151 | Will Use |
|---|---|---|---|---|---|
| P28 | 6/28/23 | Memorandum Regarding Admissions Guidance for the Class of 2028 | USNA-00000152 | USNA-00000155 | Will Use |
| P29 | 8/8/22 | Memorandum Regarding Admissions Guidance for the Class of 2027 | USNA-00000196 | USNA-00000199 | Will Use |
| P30 | 8/24/22 | Dean of Admissions Supplemental Guidance for the Class of 2027 | USNA-00000200 | USNA-00000205 | May Use |
| P31 | 10/18/23 | Memorandum Regarding the Use of "Affirmative Action" in Admissions Decisions at the U.S. Naval Academy | USNA-00000389 | USNA-00000390 | May Use |
| P32 | 3/1/21 | U.S. Naval Academy's Diversity and Inclusion Strategic Plan | USNA-00000391 | USNA-00000402 | May Use |
| P33 | 12/3/21 | 2021 Institute Effectiveness Report | USNA-00000610 | USNA-00000630 | May Use |
| P34 | 12/18/23 | 2022 Institute Effectiveness Report | USNA-00001837 | USNA-00001860 | May Use |
| P35 | 7/10/20 | "Race and Ethnicity Debate" Powerpoint | USNA-00002367 | USNA-00002367 | May Use |
| P36 | 1/17/24 | United States Naval Academy Office of Admissions Powerpoint | USNA-00002685 | USNA-00002720 | Will Use |
| P37 | 8/28/23 | Minority Applications Versus Minority Admissions Excel File | USNA-00002721 | USNA-00002721 | May Use |
| P38 | 4/20/21 | Nominations Update - Congressional Slate Discussion Points | USNA-00002750 | USNA-00002751 | May Use |
| P39 | 7/1/20 | "Class Comparisons" Document - June 30 | USNA-00002752 | USNA-00002752 | May Use |
| P40 | 3/31/20 | Nominations Update - Slate Review Discussion Points | USNA-00002774 | USNA-00002775 | May Use |
| P41 | 6/30/19 | Class Comparisons Document - June 29 | USNA-00002776 | USNA-00002776 | May Use |
| P42 | 2/6/24 | Diversity & Inclusion Admissions - 2022 Report | USNA-00003227 | USNA-00003246 | May Use |
| P43 | 8/19/22 | Admissions Board Training Powerpoint - 2022 | USNA-00003260 | USNA-00003260 | May Use |
| P44 | 9/7/23 | Letters of Assurance Powerpoint | USNA-00003307 | USNA-00003313 | May Use |
| P45 | 6/21/23 | Tab A3 Accepts 19 JUN 23 | USNA-00001359 | USNA-00001359 | Will Use |
| P46 | 1/16/24 | Dean of Admissions Supplemental Guidance for the Class of 2024 | USNA-00003393 | USNA-00003397 | May Use |
| P47 | 1/18/24 | "Minority Application and I-Day Representation" Document | USNA-00003566 | USNA-00003567 | Will Use |
| P48 | 6/22/20 | Demographic Information 2012-24 Excel File | USNA-00003570 | USNA-00003570 | Will Use |
| P49 | 7/31/18 | USNA Candidate Information | USNA-00003742 | USNA-00003775 | May Use |
| P50 | 4/26/23 | Admissions Excellence - INSPIRE Program | USNA-00004423 | USNA-00004424 | May Use |
| P51 | 12/1/21 | U.S. Naval Academy Admissions - Executive Summary August 2020 | USNA-00004536 | USNA-00004543 | May Use |
| P52 | 5/30/23 | Service Academy Additional Questions RFI | USNA-00004555 | USNA-00004555 | May Use |
| P53 | 2/17/21 | Miscellaneous Candidates/Issues for Discussion | USNA-00004565 | USNA-00004566 | May Use |
| P54 | 9/20/22 | "Moving the Needle" Powerpoint | USNA-00004811 | USNA-00004811 | May Use |
| P55 | 9/22/23 | "Request for SASC - Nominations #'s" Email | USNA-00004862 | USNA-00004867 | May Use |
| P56 | 2/9/24 | Department of Defense Information Paper | USNA-00004897 | USNA-00004916 | May Use |
| P57 | 2/9/24 | "USNA Attrition" Document | USNA-00004917 | USNA-00004918 | May Use |
| P58 | 2/13/24 | "NASS 2024 Selection Training" Powerpoint | USNA-00005376 | USNA-00005376 | Will Use |
| P59 | 8/1/23 | Admissions Board Training Powerpoint - August 2023 | USNA-00015983 | USNA-00016000 | Will Use |

| P60 | 4/22/20 | "USNA College Entrance Examination Analysis" Powerpoint | USNA-00016001 | USNA-00016001 | May Use |
|---|---|---|---|---|---|
| P61 | 4/21/20 | NAPS Admissions Board Discussion Points | USNA-00016003 | USNA-00016004 | May Use |
| P62 | 7/18/23 | Naval Academy Preparatory School Guidance for Academic Year 2024 | USNA-00016027 | USNA-00016028 | May Use |
| P63 | 2/13/22 | "Candidate Number" Excel file | USNA-00016045 | USNA-00016045 | May Use |
| P64 | 10/10/18 | Guidance to Attend Preparatory Programs - 2020 | USNA-00016053 | USNA-00016053 | May Use |
| P65 | 8/22/22 | Superintenent Remarks at Admissions Board Meeting - 2022 | USNA-00005494 | USNA-00005496 | May Use |
| P66 | 8/22/22 | "Moving the Needle" Powerpoint No. 2 | USNA-00005499 | USNA-00005499 | May Use |
| P67 | 9/26/22 | "Class of 2027 Application Projections" Powerpoint | USNA-00005510 | USNA-00005510 | May Use |
| P68 | 4/4/23 | "African American Qualified No Offers 2023-04-04" Excel File | USNA-00005571 | USNA-00005571 | Will Use |
| P69 | 8/25/21 | Superintenent Remarks at Admissions Board Meeting - 2021 | USNA-00005886 | USNA-00005888 | May Use |
| P70 | 7/13/20 | "USNA Student Demographics" Document | USNA-00006320 | USNA-00006320 | May Use |
| P71 | 9/4/19 | "General Board Process" Powerpoint | USNA-00006323 | USNA-00006323 | May Use |
| P72 | 10/24/19 | "Preparatory School Recommendations" Powerpoint | USNA-00006329 | USNA-00006329 | May Use |
| P73 | 5/12/20 | USNA Rejection Letter | USNA-00006367 | USNA-00006368 | May Use |
| P74 | 8/15/18 | Superintendent Remarks at Admissions Board Meeting - 2018 | USNA-00006554 | USNA-00006555 | May Use |
| P75 | 5/17/22 | Email from Charles Abbott to S. Buck re: "Amicus Brief" | USNA-00016526 | USNA-00016618 | May Use |
| P76 | 2/6/22 | Email from Carlos Del Toro to S. Buck re: "Vander Billingslea" | USNA-00016619 | USNA-00016619 | May Use |
| P77 | 2/11/22 | Email from Melody Hwang to Lauren Zaccheo re: "USNA LOAs no nom" | USNA-00016744 | USNA-00016745 | May Use |
| P78 | 3/22/22 | Email from Melody Hwang to Cynthia Bernstein re: "Call at 3:30 today" | USNA-00016751 | USNA-00016765 | May Use |
| P79 | 8/7/23 | "Strategy Assessment and Recommendation" Document | USNA-00016802 | USNA-00016848 | May Use |
| P80 | 5/25/23 | "Region 0 Analysis" Powerpoint | USNA-00016860 | USNA-00016862 | May Use |
| P81 | 4/19/23 | Email from Melody Hwang to Felicity Hector-Bruder: "US Naval Academy and OVP" | USNA-00016878 | USNA-00016894 | May Use |
| P82 | 4/22/22 | Email from Melody Hwang to Cynthia Bernstein re: "Nominations" | USNA-00016928 | USNA-00016929 | May Use |
| P83 | 11/12/21 | Email from Melody Hwang to Bruce Latta re: "LOAs" | USNA-00017250 | USNA-00017251 | May Use |
| P84 | 1/4/23 | Average Attrition Rates Powerpoint | USNA-00017529 | USNA-00017536 | May Use |
| P85 | 1/4/23 | "Gender Composition" Powerpoint | USNA-00017537 | USNA-00017547 | May Use |
| P86 | 11/16/22 | Email from Deborah McDonald to Bruce Latta re: "Affirmative Action_USNA" | USNA-00017733 | USNA-00017733 | May Use |
| P87 | 11/29/22 | Email from Melody Hwang with attached "Application Decisions" Powerpoint | USNA-00017738 | USNA-00017739 | May Use |
| P88 | 11/17/22 | Email from Deborah McDonald to Arthur Primas and others with attached Memorandum Regarding the Use of "Affirmative Action" in Admissions Decisions at the U.S. Naval Academy - November 10, 2022 | USNA-00017961 | USNA-00017964 | May Use |

| P89 | 11/1/22 | Email from Deborah McDonald to Bruce Latta re: "Affirmative Action" | USNA-00017999 | USNA-00018001 | May Use |
|---|---|---|---|---|---|
| P90 | 10/21/22 | Email from munnelly@usna.edu to Bruce Latta re: "Racial Makeup" | USNA-00018164 | USNA-00018164 | May Use |
| P91 | 6/9/23 | Email from Bruce Latta Germel Clarke re: "Diversity Recruiting Goals" and attachment | USNA-00018281 | USNA-00018284 | May Use |
| P92 | 6/2/23 | Email from Cay McGuire with Race and Ethnic Breakdown Table for 2022-2026, Race and Ethnic Breakdown Table for 2022-2026 - Accepted Applicants, and Race and Ethnic Breakdown Table for 2022-2026 - Accepted Applicants | USNA-00018291 | USNA-00018299 | Will Use |
| P93 | 5/9/23 | Email from Melody Hwang to Bruce Latta re: Blue Chip Athletes | USNA-00018306 | USNA-00018306 | May Use |
| P94 | 5/4/23 | Email from Melody Hwang to Bruce Latta re: Admissions Offers | USNA-00018309 | USNA-00018310 | May Use |
| P95 | 4/28/23 | Email from Christie Munnelly to Melody Hwang re: Blue Chip Athletes | USNA-00018315 | USNA-00018316 | May Use |
| P96 | 5/15/23 | Emailing Meeting re: "SCOTUS Affirmative Action Decision" with calendar attachment | USNA-00018317 | USNA-00018318 | May Use |
| P97 | 5/12/23 | Email from Gary Guthrie to Julie Rudy re: "Affirmative Action" | USNA-00018324 | USNA-00018325 | May Use |
| P98 | 5/12/23 | Email from Melody Hwang to Bruce Latta with "Nomination Source Category" Excel File and Prep Wait List-2023-05-12 Excel File | USNA-00018326 | USNA-00018328 | May Use |
| P99 | 5/8/23 | Email from Alexandra Fitzgerald to Bruce Latta with attached PDF Conference of Service Academy Superintendents - April 2023 | USNA-00018354 | USNA-00018429 | May Use |
| P100 | 9/14/23 | Email from Bruce Latta to James Bates with "USNA Application Process" Document attached | USNA-00018690 | USNA-00018695 | May Use |
| P101 | 9/6/23 | Email from Bruce Latta to Germel Clarke with "Goals for c/o 2020 Admissions Cycle" Powerpoint and other attachments | USNA-00018696 | USNA-00018706 | May Use |
| P102 | 8/14/23 | Email from Marcus Jones to Bruce Latta re: "Harvard admissions application" | USNA-00018727 | USNA-00018727 | May Use |
| P103 | 8/9/23 | Email from Marcus Jones to Bruce Latta re: "Military Academy recruiting" | USNA-00018799 | USNA-00018799 | May Use |
| P104 | 9/21/22 | Email from Emily Donaho to Bruce Latta re: "Data issues" | USNA-00019280 | USNA-00019281 | May Use |
| P105 | 9/23/22 | Email from Debrah McDonald to Bruce Latta re: "DA Lit Division" with attachment withheld for privilege | USNA-00019379 | USNA-00019382 | May Use |
| P106 | 8/23/22 | Email from Bruce Latta Alana Garas re: "UC Berkeley Professor" | USNA-00019432 | USNA-00019433 | May Use |
| P107 | 2/16/23 | Email from Will McShane to Bruce Latta With "Class of 2027 HICS" Attached | USNA-00019601 | USNA-00019608 | May Use |
| P108 | 2/1/23 | Email from David Arnold to Bruce Latta with "Brigade Striper Board Read-Ahead" attached | USNA-00019664 | USNA-00019820 | May Use |

| P109 | 2/1/23 | Email from Bob Brennan to Steve Vahsen re: "NAPS Academic Study," with attachment | USNA-00019821 | USNA-00019824 | Will Use |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| P111 | 6/29/23 | Email from Marcus Jones to Bruce Latta re: "SFFA v. Harvard" with Supreme Court opinion attached | USNA-00020018 | USNA-00020256 | May Use |
| P112 | 6/27/23 | Email from Bruce Latta to Elizabeth Miller re: "Supes Guidance," with attachments | USNA-00020266 | USNA-00020270 | May Use |
| P113 | 6/5/23 | Email from Alana Garas to Herb Lacy re: "diverse cultural backgrounds" | USNA-00020276 | USNA-00020281 | May Use |
| P114 | 4/12/22 | Email from Melody Hwang to Bruce Latta re: "official test scores" | USNA-00020355 | USNA-00020356 | May Use |
| P115 | 4/28/22 | Email from Melody Hwang to Bruce Latta with "Reason" Excel File attached | USNA-00020364 | USNA-00020368 | May Use |
| P116 | 3/30/22 | Email from Melody Hwang to Bruce Latta re: "LOAs" with attachment | USNA-00020448 | USNA-00020449 | May Use |
| P117 | 4/6/22 | Email from Bruce Latta to Christie Munnelly with "Board Actions & Offers" Document attached | USNA-00020475 | USNA-00020479 | May Use |
| P118 | 4/4/22 | Email from Brad Baker to Bruce Latta re: "Board Actions," with attach | USNA-00020480 | USNA-00020484 | May Use |
| P119 | 3/4/22 | Email from Melody Hwang to Christie Munnelly re: "Supe Meeting Feedback" | USNA-00020508 | USNA-00020509 | May Use |
| P120 | 1/11/22 | Email from Bushnell to Kertreck Brooks re: "NROTC Diversity, Equity, Inclusion" | USNA-00020538 | USNA-00020548 | May Use |
| P121 | 1/6/22 | "MIDSHIPMEN ATTRITION SUMMARY" Excel File, MIDSHIPMEN ATTRITION SUMMARY AFRICAN AMERICAN" Excel File, and other files attached | USNA-00020569 | USNA-00020580 | May Use |
| P122 | 4/7/23 | Email from Christie Munnelly to Bruce Latta re: "Slate Review" | USNA-00020631 | USNA-00020631 | May Use |
| P123 | 4/2/23 | Email from Bruce Latta to Melody Hwang with "HICS 1" Document attached | USNA-00020731 | USNA-00020735 | May Use |
| P124 | 3/16/23 | Email from Bruce Latta to Christie Munnelly re: "Board Actions" | USNA-00020832 | USNA-00020833 | May Use |
| P125 | 3/31/23 | Email from Alexandra Fitzgerald to Bruce Latta and others, with attached "Welcome to the 61st Annual Conference of Service Academy Superintendents" Document | USNA-00020849 | USNA-00020901 | May Use |
| P126 | 2/28/23 | Email from Melody Hwang to Christie Munnelly re: "Supe Meeting Feedback" No.2 | USNA-00020935 | USNA-00020936 | May Use |
| P127 | 3/23/22 | Email from Bruce Latta to John Rudder with "Admissions Excellence - Marketing" Document, Admissions Excellence - Engagement Document, Admissions Excellence - Summer Programs" Document, and other document attached. | USNA-00020992 | USNA-00020996 | May Use |

| P128 | 3/21/22 | Email from Bruce Latta to Will McShane with "Talking Points USD P & R" Document | USNA-00021019 | USNA-00021020 | May Use |
|---|---|---|---|---|---|
| P129 | 3/7/22 | Email from Bruce Latta to Melody Hwang re: "tasked RFI," with Service Academy applicants, nominations, and selections" Excel File attachment | USNA-00021135 | USNA-00021141 | May Use |
| P130 | 2/17/22 | Email from Melody Hwang with "Turn Down Schedule" Document attached | USNA-00021174 | USNA-00021176 | May Use |
| P131 | 3/1/22 | Email from Frances Thompson to Bruce Latta re: "MAPWG" with "Tasker Data" Document, RFI re: "Actions to Improve Racial and Ethnic Diversity" Document, and Memorandum re: "Actions to Improve Racial and Ethnic Diversity" attached | USNA-00021197 | USNA-00021278 | May Use |
| P132 | 2/18/22 | Email with "Audience Selection Recommendations" Document attached | USNA-00021293 | USNA-00021308 | May Use |
| P133 | 2/15/22 | Email with Candidate SAT/GPA Excel File, Midshipman ACT data excel file, and Midshipmen Performance Comparison excel file attached | USNA-00021439 | USNA-00021442 | May Use |
| P134 | 2/9/22 | Email from Melody Hwang to various recipients with "Turn Down Schedule" Document - 2022, other document attached | USNA-00021492 | USNA-00021494 | May Use |
| P135 | 2/3/22 | Email from Bruce Latta to Christie Munnelly re: "Offers & Board Actions" with attachment | USNA-00021502 | USNA-00021504 | May Use |
| P136 | 9/20/23 | Email from Marcus Jones to Bruce Latta re: "Background Research" | USNA-00021818 | USNA-00021818 | May Use |
| P137 | 9/30/23 | Email from Bruce Latta to Germel Clarke with "Admissions Activities" Excel File, other files attached | USNA-00021901 | USNA-00022038 | May Use |
| P138 | 8/25/22 | Email from Alexandra Fitzgerald to Bruce Latta with Memo re: "Race Considerations Regarding Admission" attached | USNA-00022270 | USNA-00022272 | May Use |
| P139 | 6/21/22 | Email from Jonathan Hollis to Bruce Latta re: "D&I Strategic Plan" with "Increase Cultural aptitude" Document attached | USNA-00022801 | USNA-00022807 | May Use |
| P140 | 3/23/23 | Email from Tasya Lacy to Christie Munnelly re: "Corrections" | USNA-00023409 | USNA-00023410 | May Use |
| P141 | 1/28/22 | Email from Steve Vahsen to Dan O'Sullivan re: "Updated Attrition Statistics," with "Minority attrition" Excel File attachment | USNA-00023473 | USNA-00023475 | May Use |
| P142 | 1/24/22 | Email from Steven Vahsen to Bob Brennan re: "AEB Monthly Meeting Reminder," with attachment | USNA-00023476 | USNA-00023478 | May Use |
| P143 | 11/14/22 | Email with "Graduation and Attrition" Slides attached, additional attachment | USNA-00023874 | USNA-00023888 | May Use |
| P144 | 11/29/21 | Email with "NAPS Program Status" Powerpoint attached, other attachment | USNA-00024056 | USNA-00024058 | May Use |

| P145 | 11/3/21 | Email with "Reports for a report type" Powerpoint attached | USNA-00024162 | USNA-00024163 | May Use |
|---|---|---|---|---|---|
| P146 | 6/30/23 | Email from Thomas Gregory to Christie Munnelly re: "Supreme Court - Current Events" | USNA-00024392 | USNA-00024392 | May Use |
| P147 | 3/29/23 | Email from Bob Brennan to Steve Vahsen with "Graduating Class Survey - Class 2022" Document, other documents attached | USNA-00024438 | USNA-00024512 | May Use |
| P148 | 7/31/23 | Email from Steve Vahsen to David Forman re: "Any available time?" with attachment | USNA-00024565 | USNA-00024599 | May Use |
| P149 | 12/18/23 | Email with "USNA High-Interest Topics December 2023" Document, other documents attached | USNA-00024640 | USNA-00024676 | May Use |
| P150 | 7/8/23 | Email from Steve Vahsen to Steve Vahsen with "Whole Person Multiple (WPM)" Powerpoint attached | USNA-00025294 | USNA-00025310 | May Use |
| P151 | 6/30/23 | Email from Steve Vahsen to Steve Vahsen with ""Foundation BOD" Powerpoint, other documents attached | USNA-00025320 | USNA-00025368 | May Use |
| P152 | 10/21/21 | Email from Lou Gianotti to Vahsen re: "Read Ahead," with "Critical Legal Theory" Document attached | USNA-00025465 | USNA-00025466 | May Use |
| P153 | 7/11/22 | Email from Cathy McGuire to Steve Vahsen with "Attrition Reason" Excel File attached | USNA-00025470 | USNA-00025472 | May Use |
| P154 | 8/10/22 | Email from Alexandra Fitzgerald to Steve Vahsen re: "Organzational Climate," with various attachments | USNA-00025706 | USNA-00025799 | May Use |
| P155 | 10/21/21 | Email from Steve Vahsen to Alana Garas re: "Here is some classroom stuff for you" | USNA-00025842 | USNA-00025846 | May Use |
| P156 | 10/14/21 | Email from Steve Vahsen to Johnson re: "Health of Force Info" | USNA-00025850 | USNA-00025851 | May Use |
| P157 | 9/27/21 | Email from Vahsen to Goldberg re: "GAO RFI" | USNA-00025864 | USNA-00025866 | May Use |
| P158 | 9/17/21 | Email with "Board of Visitors" Document attached | USNA-00025875 | USNA-00025945 | May Use |
| P159 | 11/29/22 | Email with "Board of Visitors" Powerpoint attached | USNA-00026329 | USNA-00026330 | May Use |
| P160 | 8/23/22 | Email with "Report by Race-Ethnic Group" Document attached | USNA-00026372 | USNA-00026378 | May Use |
| P161 | 9/8/22 | Email with NAPS 2022 Document attached | USNA-00026656 | USNA-00026670 | May Use |
| P162 | 8/9/22 | Email with "Graduation Rate by Race-Ethnic Group" Document attached | USNA-00026674 | USNA-00026683 | Will Use |
| P163 | 7/17/22 | Email from Bradley to Molloy re: "Graduation Rates" | USNA-00026684 | USNA-00026688 | May Use |
| P164 | 7/12/22 | Email from Oneill to Vahsen re: "Class of 2023 Attrition" | USNA-00026720 | USNA-00026721 | May Use |
| P165 | 7/11/22 | Email from Vahsen to McGuire re: "Class of 2023 Attrition" | USNA-00026726 | USNA-00026727 | May Use |
| P166 | 7/16/23 | Email with "Brigade Diversity" Document attached | USNA-00026946 | USNA-00026972 | May Use |
| P167 | 3/7/22 | Email with "Brigade Demographics" Powerpoint attached | USNA-00027563 | USNA-00027594 | May Use |

| P168 | 7/5/23 | Email with "PROFESSIONAL & MORAL DEVELOPMENT" Excel File attached | USNA-00027062 | USNA-00027063 | May Use |
|---|---|---|---|---|---|
| P169 | 6/27/23 | Email from Vahsen to Petermen re: "Hearing Service Academies," with "Promoting Racial Diversity at the Military Service Academies" Document No. 1 attached | USNA-00027140 | USNA-00027145 | May Use |
| P170 | 6/26/23 | Email with Promoting Racial Diversity at the Military Service Academies Document No. 2 attached | USNA-00027146 | USNA-00027150 | May Use |
| P171 | 12/13/21 | Email with "Checking In" Document attached | USNA-00027176 | USNA-00027179 | May Use |
| P172 | 12/2/21 | Email from Bates to Vahsen re: "USNA DEI Data" | USNA-00027184 | USNA-00027190 | May Use |
| P173 | 12/3/21 | Email with "Brigade Composition" Document attached | USNA-00027242 | USNA-00027254 | May Use |
| P174 | 12/7/21 | Email from Vahsen to Lacy re: "USNA Attrition," with attachment | USNA-00027263 | USNA-00027264 | May Use |
| P175 | 11/18/21 | Email with "Graduation and Attrition" Document attached | USNA-00027343 | USNA-00027365 | May Use |
| P176 | 12/16/21 | "Graduation rate, percentage, USNA Class Year" Excel File | USNA-00027366 | USNA-00027373 | May Use |
| P177 | 4/4/22 | Email with "Strategy Assessment and Recommendation" Document attached | USNA-00027383 | USNA-00027410 | May Use |
| P178 | 3/16/22 | Email with "GRADUATION RATES" Excel File attached | USNA-00027621 | USNA-00027623 | May Use |
| P179 | 3/15/22 | Email with "Reporting Race/Ethnicity" Document attached | USNA-00027760 | USNA-00027763 | May Use |
| P180 | 5/12/22 | Email from Jones to Baker re: "Harvard Admissions Submission" | USNA-00028411 | USNA-00028412 | May Use |
| P181 | 5/2/22 | Email from Baker to Jones re: "How Strong are the Racial Preferences of Universities" | USNA-00028413 | USNA-00028413 | May Use |
| P182 | 9/20/23 | Email from Jones to Baker re: "Anti-Affirmative Action Group sues West Point" | USNA-00028415 | USNA-00028416 | May Use |
| P183 | 12/6/21 | Email from Lacy to McFarlin re: "Inspire Program" with attachment | USNA-00028499 | USNA-00028501 | May Use |
| P184 | 3/2/22 | Email with "New Diversity Officer" Powerpoint attached | USNA-00028574 | USNA-00028579 | May Use |
| P185 | 9/19/23 | Email from Lacy to Chi re: "DEI Conversation" | USNA-00028582 | USNA-00028583 | May Use |
| P186 | 11/5/21 | Email with "Putative Application" excel file attached | USNA-00028594 | USNA-00028598 | May Use |
| P187 | 3/17/23 | Email from Looney to Herb re: "Cadet Attrition Data" | USNA-00029183 | USNA-00029184 | May Use |
| P188 | 3/15/23 | Email from deKoven to Benitez re: "Cadet Attrition Data" | USNA-00029187 | USNA-00029189 | May Use |
| P189 | 8/17/22 | Email from Gilbert to Neal re: "Moving the Needle" | USNA-00029196 | USNA-00029196 | May Use |
| P190 | 8/11/23 | Email from McGuire to Segler re: "Data Request," with "PIVOT - Gender & Feeder" Excel File attached | USNA-00029362 | USNA-00029368 | May Use |
| P191 | 2/7/24 | NAPS Notes | USNA-00001882 | USNA-00001916 | May Use |
| P192 | 2/7/24 | NAPS Notes (cont.) | USNA-00001917 | USNA-00001945 | May Use |
| P193 | 7/16/24 | "Relevant Actions from DOD D&I Strategic Plan" Document | USNA-00032231 | USNA-00032234 | May Use |
| P194 | 7/6/24 | "N1 CNA STUDIES 2005-2024" Excel File | USNA-00031796 | USNA-00031796 | May Use |

| P195 | 7/6/24 | "CAN Studies Since 2018 related to DEI" Document | USNA-00031773 | USNA-00031795 | May Use |
|---|---|---|---|---|---|
| P196 | 4/1/18 | "Female and Minority Representation Among Navy Officers" Document | USNA-00030434 | USNA-00030475 | May Use |
| P197 | 2/1/19 | "Drivers of Navy First-Term Attrition" Document | USNA-00030156 | USNA-00030187 | May Use |
| P198 | 3/1/23 | "Improving Diversity in Marine Corps Officer Career Progression" Document | USNA-00030078 | USNA-00030155 | May Use |
| P199 | 11/16/21 | Email with "Step Up and Lead for Equity A Preliminary Analysis in the Brigade" Powerpoint attached | USNA-00029360 | USNA-00029361 | May Use |
| P200 | 11/7/21 | Email with "INSPIRE Program Background" Document attached | USNA-00028589 | USNA-00028593 | May Use |
| | | | | | |
| P202 | 3/23/22 | Email with "Midshipmen Service Assignment" Document attached | USNA-00027479 | USNA-00027505 | May Use |
| P203 | 7/18/23 | Email with "Diversity and Inclusion Strategic Plan" Document attached | USNA-00026996 | USNA-00027028 | May Use |
| | | | | | |
| P205 | 7/14/22 | Email from Bates to Brady re: "Annapolis Graduation Rates" | USNA-00026705 | USNA-00026708 | May Use |
| | | | | | |
| P207 | 5/25/22 | Email from Latta to Buck re: "Class Planning Methodology" with "Class Comparisons" Document - May 24 attached | USNA-00023077 | USNA-00023080 | May Use |
| P208 | 2/2/22 | Email from Del Toro to Buck re: "USNA-Dodd Interest" | USNA-00016620 | USNA-00016620 | May Use |
| P209 | 7/4/24 | "Delivering Through Diversity" Document | USNA-00013061 | USNA-00013076 | May Use |
| P210 | 6/24/24 | "Diversity and Inclusion Report" Document | USNA-00012620 | USNA-00012707 | May Use |
| P211 | 7/11/24 | "Officer Retention Rates" Document | USNA-00009814 | USNA-00009820 | May Use |
| P212 | 11/7/21 | "Federal Data on Race and Ethnicity" Document | USNA-00004801 | USNA-00004810 | May Use |
| P213 | 4/21/24 | "Black and Hispanic Marines" Document | USNA-00004147 | USNA-00004204 | May Use |
| P214 | 4/3/24 | "USNA Student Demographics" Excel File | USNA-00003573 | USNA-00003573 | May Use |
| P215 | 2/7/24 | "Diversity & Inclusion Admissions 2023" | USNA-00001106 | USNA-00001128 | May Use |
| P216 | 2/7/24 | "2027 Class Stats 10 May 23" Document | USNA-00000662 | USNA-00000662 | May Use |
| P217 | 2/8/24 | "Military Service Academies" Document | USNA-00000160 | USNA-00000188 | May Use |
| P218 | 7/15/24 | Expert Report of Peter S. Arcidiacono with Appendices | N/A | N/A | May Use |
| P219 | 7/15/24 | Expert Report of Richard D. Kahlenberg with Appendices | N/A | N/A | May Use |
| P220 | 7/15/24 | Expert Report of Brigadier General (Ret) Christopher S. Walker with Appendices | N/A | N/A | May Use |
| P221 | 7/15/24 | Expert Report of Dakota L. Wood with Appendices | N/A | N/A | May Use |
| P222 | 7/31/24 | Rebuttal Expert Report of Peter S. Arcidiacono with Appendices | N/A | N/A | May Use |
| P223 | 7/31/24 | Rebuttal Expert Report of Richard D. Kahlenberg with Appendices | N/A | N/A | May Use |

| P224 | 7/31/24 | Rebuttal Expert Report of Brigadier General (Ret) Christopher S. Walker with Appendices | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P225 | 7/31/24 | Rebuttal Expert Report of Dakota L. Wood with Appendices | N/A | N/A | May Use |
| P226 | 7/15/24 | Expert Report of Beth Bailey with Appendices | N/A | N/A | May Use |
| P227 | 7/15/24 | Expert Report of Jason Lyall | N/A | N/A | May Use |
| P228 | 7/15/24 | Expert Report of Jason Lyall - Exhibit A: Documents Considered | N/A | N/A | May Use |
| P229 | 7/15/24 | Expert Report of Jason Lyall - Exhibit B: Curriculum Vitae | N/A | N/A | May Use |
| P230 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of John Sherwood | N/A | N/A | May Use |
| P231 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Lt. Col. Katherine A. Batterton | N/A | N/A | May Use |
| P232 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Lt. Col. Katherine A. Batterton - Exhibit A: Curriculum Vitae | N/A | N/A | May Use |
| P233 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Lt. Col. Katherine A. Batterton - Exhibit B: Analysis of Navy and US Marine Corps Active Duty Officers Commissioning Through the US Naval Academy | N/A | N/A | May Use |
| P234 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Jeannette Haynie with Appendix | N/A | N/A | May Use |
| P235 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Stephanie Miller | N/A | N/A | May Use |
| P236 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Stephanie Miller - Exhibit A: Analysis of Navy and US Marine Corps Active Duty Officers Commissioning Through the US Naval Academy | N/A | N/A | May Use |
| P237 | 7/15/24 | Rule 26(a)(2)(C) Disclosures of Lisa Truesdale | N/A | N/A | May Use |
| P238 | 7/15/24 | Rule 26(a)(2)(C) Amended Disclosures of Lisa Truesdale | N/A | N/A | May Use |
| P239 | 7/15/24 | Rule 26(a)(2)(C) Amended Disclosures of Lisa Truesdale - Exhibit A: USN Officer Rate | N/A | N/A | May Use |
| P240 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea | N/A | N/A | May Use |
| P241 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 1: Curriculum Vitae of Stuart D. Gurrea, Ph.D. | N/A | N/A | May Use |
| P242 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 2: Deposition and trial testimony of Stuart D. Gurrea during the past four years | N/A | N/A | May Use |
| P243 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 3: Materials Considered | N/A | N/A | May Use |
| P244 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 4: Filtering of the Applications Database | N/A | N/A | May Use |
| P245 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 5: Net RAB Points 2023–2027, by Reason and Source Categories | N/A | N/A | May Use |

| P246 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 6: Absolute RAB Points 2023–2027, by Reason and Source Categories | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P247 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 7: College RAB Points 2023–2027 | N/A | N/A | May Use |
| P248 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 8: Other RAB Points | N/A | N/A | May Use |
| P249 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 9: Cross Tabulation of Racial and Multiracial Identities | N/A | N/A | May Use |
| P250 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 10: Cross Tabulation of Multiracial and Hispanic or Latino Identities | N/A | N/A | May Use |
| P251 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 11: USNA Admission Offer Rate by Race and Ethnicity, 2023–2027 | N/A | N/A | May Use |
| P252 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 12: USNA Admission Offer Rate by Arcidiacono Categorization of Race and Ethnicity, 2023–2027 | N/A | N/A | May Use |
| P253 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 13: Candidates' Stated Adversity | N/A | N/A | May Use |
| P254 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 14: Regressions | N/A | N/A | May Use |
| P255 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 15: Changes in Enrollment Racial/Ethnic Breakdown for Classes of 2018-2027 | N/A | N/A | May Use |
| P256 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 16: Racial Breakdown of USNA Offers, 2023-2027 | N/A | N/A | May Use |
| P257 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Exhibit 17: Racial Breakdown in the U.S. and at USNA | N/A | N/A | May Use |
| P258 | 7/31/24 | Expert Witness Rebuttal Report of Stuart Gurrea - Appendix 1: Database Documentation | N/A | N/A | May Use |
| P259 | 12/1/23 | Declaration of Bruce Latta. Dkt.46-2. | N/A | N/A | May Use |
| P260 | 12/1/23 | Declaration of Bruce Latta - Exhibit 1: "United States Naval Academy Curriculum and Admissions Policy" | N/A | N/A | May Use |
| P261 | 12/1/23 | Declaration of Bruce Latta - Exhibit 2: "Mission, Functions, and Tasks of the United States Naval Academy" | N/A | N/A | May Use |
| P262 | 12/1/23 | Declaration of Bruce Latta - Exhibit 3: "Diversity and Inclusion Strategic Plan March 2021" | N/A | N/A | May Use |

| P263 | 12/1/23 | Declaration of Bruce Latta - Exhibit 4: "Use of 'Affirmative Action' in Admissions Decisions" | N/A | N/A | May Use |
|------|---------|---|-----|-----|---------|
| P264 | 12/1/23 | Declaration of John V. Fuller. Dkt.46-3. | N/A | N/A | May Use |
| P265 | 12/1/23 | Declaration of Ashish Vazirani. Dkt.46-5. | N/A | N/A | May Use |
| P266 | 12/1/23 | Declaration of John Sherwood and appendices. Dkt.46-7. | N/A | N/A | May Use |
| P267 | 12/1/23 | Declaration of Jason Lyall. Dkt.46-9. | N/A | N/A | May Use |
| P268 | 12/1/23 | Declaration of Jason Lyall - Appendix A: Curriculum Vitae | N/A | N/A | May Use |
| P269 | 12/1/23 | Declaration of Jason Lyall - Appendix B: Works Cited | N/A | N/A | May Use |
| P270 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit I: "Secretary of Defense Llloyd J. Austin III Prepared Remarks" | N/A | N/A | May Use |
| P271 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit J: "Demographics 2010 Profile of the Military Community" | N/A | N/A | May Use |
| P272 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit K: "Diversity, Inclusion, and Equal Opportunity in the Armed Services: Background and Issues for Congress" | N/A | N/A | May Use |
| P273 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit L: "Department of Defense Board on Diversity and Inclusion Report" | N/A | N/A | May Use |
| P274 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit M: "Immediate Actions to Counter Extremism" | N/A | N/A | May Use |
| P275 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit N: "An Exploration of the Return on Investment for Diversity & Inclusion in the Military" | N/A | N/A | May Use |
| P276 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit O: "'We just feel it': Racism plagues US military academies" | N/A | N/A | May Use |
| P277 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit P: "Profile of the Military Community" | N/A | N/A | May Use |
| P278 | 12/1/23 | Defendants' Preliminary-Injunction Exhibit Q: "United States Census Bureau QuickFacts" | N/A | N/A | May Use |
| P279 | 10/6/23 | Declaration of James Hasson (Vol.1). Dkt.9-6. | N/A | N/A | May Use |
| P280 | 10/6/23 | Declaration of James Hasson (Vol.2). Dkt.9-7. | N/A | N/A | May Use |
| P281 | 12/8/23 | Rebuttal Declaration of Lt. Gen. Thomas W. Spoehr (Ret.). Dkt.54-1. | N/A | N/A | May Use |
| P282 | 12/12/23 | Notice of Corrected Declaration. Dkt.55. | N/A | N/A | May Use |
| P283 | 12/12/23 | Corrected Declaration of Stephen Bruce Latta. Dkt.55-1. | N/A | N/A | May Use |
| P284 | 5/30/24 | Defendants Objections and Responses to Plaintiff's Second Set of Interrogatories.pdf | N/A | N/A | May Use |

| P285 | 2/1/24 | Defendants Objections and Responses to Plaintiff's First Set of Interrogatories.pdf | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P286 | 11/18/22 | Email from Arthur Primas to Bruce Latta, with attachment | USNA-00017767 | USNA-00017770 | May Use |
| P287 | 3/6/24 | Defendants Supplemental Interrogatory Responses.pdf | N/A | N/A | May Use |
| P288 | 7/11/22 | Class of 2026 I-Day Demographics | USNA-00005988 | USNA-00005990 | May Use |
| P289 | 4/14/22 | Tab A2 Accepts 15 April 2022 | USNA-00023521 | USNA-00023521 | May Use |
| P290 | 6/4/24 | USG Second Supp to First Set of Interrogatories.docx.pdf | N/A | N/A | May Use |
| P291 | 6/25/24 | Defendants Second Supplemental Initial Disclosures.pdf | N/A | N/A | May Use |
| P292 | 3/14/19 | Accepts 13 MAR 2019 | USNA-00006698 | USNA-00006698 | May Use |
| P293 | 7/6/24 | Defendants Supp Resp to Pls Second Set of Interrogatories.pdf | N/A | N/A | May Use |
| P294 | 7/15/24 | Defs' Priv Log.pdf | N/A | N/A | May Use |
| P295 | 2/14/24 | Reducing Barriers to Participation in Elite Units in the Armed Services | USNA-00009551 | USNA-00009551 | May Use |
| P296 | 5/28/24 | 30(b)(6) Deposition of Stephanie Bressler, Marisa Biondi, and Melody Hwang | N/A | N/A | May Use |
| P297 | 5/28/24 | 30(b)(6) Deposition of Stephanie Bressler, Marisa Biondi, and Melody Hwang - Exhibit 1: "Notice of Deposition" | N/A | N/A | May Use |
| P298 | 5/28/24 | 30(b)(6) Deposition of Stephanie Bressler, Marisa Biondi, and Melody Hwang - Exhibit 2: "Whole Person Multiple (WPM) Analysis" | N/A | N/A | May Use |
| P299 | 5/28/24 | 30(b)(6) Deposition of Stephanie Bressler, Marisa Biondi, and Melody Hwang - Exhibit 3: "AR -2 Bromley 630635 (American Indian male)" | N/A | N/A | May Use |
| P300 | 5/28/24 | 30(b)(6) Deposition of Stephanie Bressler, Marisa Biondi, and Melody Hwang - Exhibit 4: "Office of Admissions Dean's Meeting" | N/A | N/A | May Use |
| P301 | 7/18/24 | Deposition of Jeannette Haynie - Exhibit 5: "2022 Demographics Profile of the Military Community" | N/A | N/A | May Use |
| P302 | 7/18/24 | Deposition of Jeannette Haynie - Exhibit 4: Email from Latta to Hwang re: "USNA Applications" | N/A | N/A | May Use |
| P303 | 7/18/24 | Deposition of Jeannette Haynie - Exhibit 2: "DoD Instruction 1020.05 - DoD Diversity and Inclusion Management Program" | N/A | N/A | May Use |
| P304 | 7/18/24 | Deposition of Jeannette Haynie - Exhibit 1: "Notice of Deposition" | N/A | N/A | May Use |
| P305 | 7/18/24 | Deposition of Jeannette Haynie - Exhibit 6: Office of People Analytics, "An Exploration of the Return on Investment for Diversity & Inclusion in the Military Using Cluster Analysis to Identify Force-Wide Climates, Correlates, and Implications" | N/A | N/A | May Use |
| P306 | 8/18/24 | Deposition of CAPT Jason Birch – Exhibit 1: Defendants' Second Supplemental Initial Disclosures | N/A | N/A | May Use |

| P307 | 8/18/24 | Deposition of CAPT Jason Birch – Exhibit 2: "Remain Optimistic about Racial and Gender Progress" | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P308 | 8/12/24 | Deposition of CAPT Edward Sundberg – Exhibit 1: Defendants' Second Supplemental Initial Disclosures | N/A | N/A | May Use |
| P309 | 8/12/24 | Deposition of CAPT Edward Sundberg – Exhibit 2: USNA Instruction 1301.5L | N/A | N/A | May Use |
| P310 | 7/22/24 | Deposition of Bruce Latta – Exhibt 1: Email From Latta to Christie Munnelly re: "Board Actions From SR Today" | N/A | N/A | May Use |
| P311 | 7/22/24 | Deposition of Bruce Latta – Exhibt 2: Email From Melody Hwang to Christie Munnelly re: "Supe Meeting Feedback – 2 March 22" | N/A | N/A | May Use |
| P312 | 7/22/24 | Deposition of Bruce Latta – Exhibt 3: Email From Melody Hwang to Bruce Latta re:: "Offers 5/4" | N/A | N/A | May Use |
| P313 | 7/22/24 | Deposition of Bruce Latta – Exhibt 4: Selections from 2024 Board Routing | N/A | N/A | May Use |
| P314 | 7/22/24 | Deposition of Bruce Latta – Exhibt 5: Superintendent Remarks to Admissions Board Aug 2022" | N/A | N/A | May Use |
| P315 | 7/22/24 | Deposition of Bruce Latta – Exhibt 6: Noms and Appts 10 April 2023 | N/A | N/A | May Use |
| P316 | 7/22/24 | Deposition of Bruce Latta – Exhibt 7: Email From Melody Hwang to Latta re: "Slate Declines 5-5" | N/A | N/A | May Use |
| P317 | 7/22/24 | Deposition of Bruce Latta – Exhibt 8: "Office of Admissions Dean's Meeting" | N/A | N/A | May Use |
| P318 | 7/22/24 | Deposition of Bruce Latta – Exhibt 9: "African American Qualified No Offers" | N/A | N/A | May Use |
| P319 | 7/22/24 | Deposition of Bruce Latta – Exhibt 10: "Class Comparisons" | N/A | N/A | May Use |
| P320 | 7/22/24 | Deposition of Bruce Latta – Exhibt 11: Data Produced With FQ/FQO Chart | N/A | N/A | May Use |
| P321 | 7/22/24 | Deposition of Bruce Latta – Exhibt 12: "Race Considerations Regarding Admission to the United States Naval Academy" | N/A | N/A | May Use |
| P322 | 7/22/24 | Deposition of Bruce Latta – Exhibt 13: Latta Dec. | N/A | N/A | May Use |
| P323 | 7/22/24 | Deposition of Bruce Latta – Exhibt 14: "Profile: First Generation American" | N/A | N/A | May Use |
| P324 | 7/22/24 | Deposition of Bruce Latta – Exhibt 15: "Profile – Hardship or Adversity" | N/A | N/A | May Use |
| P325 | 7/22/24 | Deposition of Bruce Latta – Exhibt 16: "Profile – Hardship or Adversity" | N/A | N/A | May Use |

| P326 | 7/22/24 | Deposition of Bruce Latta – Exhibit 17: "Profile: Language at Home Not English" | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P327 | 7/22/24 | Deposition of Bruce Latta – Exhibit 18: "Profile – RAB Other Reason" | N/A | N/A | May Use |
| P328 | 7/22/24 | Deposition of Bruce Latta – Exhibit 19: "Audience Selection Recommendations 2022 Campaign Cycle" | N/A | N/A | May Use |
| P329 | 7/22/24 | Deposition of Bruce Latta – Exhibit 20: Defendants' Objections and Second Supplemental Responses to Plaintiff's Second Set of Interrogatories | N/A | N/A | May Use |
| P330 | 7/22/24 | Deposition of Bruce Latta – Exhibit 21: "Strategy Assessment and Recommendations" | N/A | N/A | May Use |
| P331 | 8/12/24 | Objections and Responses to Third Set of Interrogatories.pdf | N/A | N/A | May Use |
| P332 | 3/21/19 | Accepts 20 MAR 19 | USNA-00006634 | USNA-00006634 | May Use |
| P333 | 8/12/24 | USG Responses to Requests for Admissions.pdf | N/A | N/A | May Use |
| P334 | 6/8/23 | "Nominations and Slate Update 7 June 2023" Document | USNA-00002615 | USNA-00002618 | May Use |
| P335 | 5/2/23 | "Nominations and Slate Update 2 May 2023" Document | USNA-00002636 | USNA-00002639 | May Use |
| P336 | 4/5/23 | "Nominations and Slate Update 4 April 2023" Document | USNA-00002644 | USNA-00002645 | May Use |
| P337 | 5/10/23 | "Nominations and Slate Update 10 May 2023" Document | USNA-00002632 | USNA-00002635 | May Use |
| P338 | 6/21/23 | "Nominations and Slate Update 20 June 2023" Document | USNA-00002611 | USNA-00002614 | May Use |
| P339 | 5/24/23 | "Nominations and Slate Update 18 May 2023" Document | USNA-00002628 | USNA-00002631 | May Use |
| P340 | 5/24/23 | "Nominations and Slate Update 23 May 2023" Document | USNA-00002624 | USNA-00002627 | May Use |
| P341 | 4/17/23 | "Nominations and Slate Update 17 April 2023" Document | USNA-00002640 | USNA-00002641 | May Use |
| P342 | 5/24/23 | "Nominations and Slate Update 31 May 2023" Document | USNA-00002620 | USNA-00002623 | May Use |
| P343 | 10/5/22 | "Profile RAB w/ Other Reason – as of 2022-10-05" Document | USNA-00000501 | USNA-00000501 | May Use |
| P344 | 10/5/22 | "Profile Hardship or Adversity – as of 2022-10-05" Document | USNA-00000502 | USNA-00000502 | May Use |
| P345 | 10/5/22 | "Profile Language at Home Not English – as of 2022-10-05" Document | USNA-00000503 | USNA-00000503 | May Use |
| P346 | 6/22/23 | "Profile Hardship or Adversity – as of 2023-06-22" Document | USNA-00000500 | USNA-00000500 | May Use |
| P347 | 9/16/22 | "Profile – First Generation American – as of 2022-09-16" Document | USNA-00000504 | USNA-00000504 | May Use |
| P348 | 6/12/23 | "Profile – Hardship or Adversity – as of 2023-06-12" Document | USNA-00001228 | USNA-00001228 | May Use |
| P349 | 5/23/23 | "Tab A - Class of 2027 5-23-23" Document | USNA-00000659 | USNA-00000659 | May Use |
| P350 | 4/3/23 | "Tab A - Class of 2027 4-3-23" Document | USNA-00000695 | USNA-00000695 | May Use |
| P351 | 3/2/23 | "Tab A - Class of 2027 3-1-23" Document | USNA-00000667 | USNA-00000667 | May Use |
| P352 | 2/22/24 | "DOJ Slate Review Report (Updated)" Document | USNA-00003528 | USNA-00003528 | May Use |
| P353 | 8/12/20 | "Admissions Whole Person Multiple (WPM) Study" Document | USNA-00000505 | USNA-00000505 | May Use |
| P354 | 8/4/22 | "Civilian Preparatory Pool 2023 Admissions Criteria" Document | USNA-00016040 | USNA-00016042 | May Use |
| P355 | 8/4/22 | "Foundation 2023 admissions criteria final" Document | USNA-00016037 | USNA-00016039 | May Use |

| P357 | 9/7/22 | "Admissions Board Briefing Template AY2023" Document | USNA-00005497 | USNA-00005498 | May Use |
|------|--------|---|---|---|---|
| P358 | 9/7/22 | Email with "USNA GPA and Placement Comparisons" Document attached | USNA-00022249 | USNA-00022250 | May Use |
| P359 | 11/1/21 | Email with "UPDATED MERGED Latta_SAT-ACT Assessment Class of 2025_DATASET" Document attached | USNA-00024143 | USNA-00024144 | May Use |
| P360 | 8/2/23 | Email with "2026 I-Day Cohort" Excel File attached | USNA-00019966 | USNA-00019968 | May Use |
| P361 | 2/28/23 | Email with "Vahsen_AY18-AY22_Attrition_DATASET" Document, other documents attached | USNA-00024520 | USNA-00024529 | May Use |
| P362 | 5/25/23 | "Class of 2027 Applications Begun vs Applications Completed" Document | USNA-00001358 | USNA-00001358 | May Use |
| P363 | 10/13/21 | Email from Bradford to Latta re: "Health of the Force Info" | USNA-00025858 | USNA-00025859 | May Use |
| P364 | 7/14/23 | Email from Fitzgerald to Bates re: "NAVY oversight testimony," with attachment | USNA-00026887 | USNA-00026908 | May Use |
| P365 | 6/16/23 | Email from Hwang to Latta re: "WaitList for 2027," with "TD WL" Excel File attached | USNA-00018232 | USNA-00018233 | May Use |
| P366 | | | | | |
| P367 | | | | | |
| P368 | | | | | |
| P369 | 5/13/21 | 20210511 QA List | USNA-00004588 | USNA-00004588 | May Use |
| | | | | | |
| P371 | 3/8/22 | Email with "USNA Strategic Plan 2030 Planning Committee Efforts" Powerpoint attached | USNA-00027595 | USNA-00027597 | May Use |
| P372 | 3/31/24 | Email from Cermak to Lacy re: "Advancing Equity in Higher Education" Pt. 2. | USNA-00028584 | USNA-00028588 | May Use |
| P373 | 7/13/23 | Email form Vahsen to Zaraane re: "MSA Hearing Room" with attachment | USNA-00026863 | USNA-00026867 | May Use |
| P374 | 4/13/23 | Email from Latta to Hwang re: "Prep Pool" with attachment | USNA-00020664 | USNA-00020665 | May Use |
| P375 | 11/1/22 | Email from Skarwecki to Latta re: "LOA Scrub" with attachment | USNA-00019210 | USNA-00019211 | May Use |
| P376 | 6/9/23 | Email with "USNA Applicants v. Admitted" Document attached | USNA-00018252 | USNA-00018258 | May Use |
| P377 | 4/10/23 | Email with "NAAA Remaining Candidates" Document attached | USNA-00020756 | USNA-00020761 | May Use |
| P378 | 4/11/22 | Email from Latta to Hwang re: "Meeting Follow-up" | USNA-00020380 | USNA-00020381 | May Use |
| | | | | | |
| P380 | 2/28/24 | "2023 QA List for Ac Board" PDF | USNA-00015921 | USNA-00015964 | May Use |
| P381 | 2/28/24 | "2024 QA List for Ac Board" PDF | USNA-00015851 | USNA-00015920 | May Use |

| P382 | 5/20/22 | "2026 QA List for the Ac Board" PDF | USNA-00005389 | USNA-00005424 | May Use |
|---|---|---|---|---|---|
| P383 | 8/25/21 | "RAB Adjustments Quick Reference" PDF | USNA-00000356 | USNA-00000357 | May Use |
| P384 | 8/25/21 | "Guidance for RAB Adjustments" PDF | USNA-00000329 | USNA-00000333 | May Use |
| P385 | 2/15/24 | "2027 QA List for the Ac Board" PDF | USNA-00003455 | USNA-00003500 | May Use |
| P386 | 12/20/19 | AY18-19_Institutional_Effectiveness_Assessment_Report.pdf | USNA-00000527 | USNA-00000547 | May Use |
| P387 | 8/6/20 | Whole Person Multiple Review.docx | USNA-00000631 | USNA-00000631 | May Use |
| P388 | 2/28/24 | QA List for Ac Board (2025).pdf | USNA-00015839 | USNA-00015845 | May Use |
| | | | | | |
| P390 | 5/24/24 | Copy of Whole Person Multiple (WPM) Analysis.pdf | USNA-00029695 | USNA-00029708 | May Use |
| P391 | 9/7/22 | Email from Latta to Munnelly re: "briefing sheet" with attachment | USNA-00019434 | USNA-00019437 | May Use |
| | | | | | |
| P393 | 7/14/23 | Email from Zaraane to Vahsen re: "Hearing Room Confirmed" | USNA-00026838 | USNA-00026841 | May Use |
| P394 | 2/16/23 | Email with 2022 USNA Letter to POTUS - Draft 20230214 - SV.docx attached | USNA-00019609 | USNA-00019615 | May Use |
| P395 | 12/7/23 | Email with Academic Curriculum.docx, brigade diversity docs attached | USNA-00024683 | USNA-00024726 | May Use |
| | | | | | |
| P397 | 4/29/19 | Nominations and Appointments Update April 19, 2019 | USNA-00002790 | USNA-00002792 | May Use |
| P398 | 5/7/19 | Nominations and Appointments Update May 7, 2019 | USNA-00002785 | USNA-00002786 | May Use |
| P399 | 5/13/19 | Nominations and Appointments Update May 13, 2019 | USNA-00002783 | USNA-00002784 | May Use |
| P400 | 5/23/19 | Nominations and Appointments Update May 23, 2019 | USNA-00002781 | USNA-00002781 | May Use |
| P401 | 6/11/19 | Nominations and Appointments Update June 11, 2019 | USNA-00002779 | USNA-00002779 | May Use |
| P402 | 6/17/19 | Nominations and Appointments Update June 17, 2019 | USNA-00002778 | USNA-00002778 | May Use |
| P403 | 4/6/20 | Nominations and Appointments Update April 6, 2020 | USNA-00002771 | USNA-00002773 | May Use |
| P404 | 4/14/20 | Nominations and Appointments Update April 14, 2020 | USNA-00002769 | USNA-00002770 | May Use |
| P405 | 4/28/20 | Nominations and Appointments Update April 28, 2020 | USNA-00002767 | USNA-00002768 | May Use |
| P406 | 5/5/20 | Nominations and Appointments Update May 5, 2020 | USNA-00002765 | USNA-00002766 | May Use |
| P407 | 5/13/20 | Nominations and Appointments Update May 13, 2020 | USNA-00002761 | USNA-00002762 | May Use |
| P408 | 5/19/20 | Nominations and Appointments Update May 19, 2020 | USNA-00002760 | USNA-00002760 | May Use |
| P409 | 6/1/20 | Nominations and Appointments Update June 1, 2020 | USNA-00002758 | USNA-00002758 | May Use |
| P410 | 6/9/20 | Nominations and Appointments Update June 9, 2020 | USNA-00002757 | USNA-00002757 | May Use |
| P411 | 6/15/20 | Nominations and Appointments Update June 15, 2020 | USNA-00002755 | USNA-00002756 | May Use |
| P412 | 6/24/20 | Nominations and Appointments Update June 22, 2020 | USNA-00002753 | USNA-00002754 | May Use |
| P413 | 4/21/21 | Nominations and Appointments Update April 20, 2021 | USNA-00002748 | USNA-00002749 | May Use |
| P414 | 9/24/15 | DoDI 1322.22 | USNA-00000160 | USNA-00000188 | May Use |
| P415 | 4/26/21 | Nominations and Appointments Update April 26, 2021 | USNA-00002746 | USNA-00002747 | May Use |

| P416 | 5/3/21 | Nominations and Appointments Update May 3, 2021 | USNA-00002743 | USNA-00002745 | May Use |
|---|---|---|---|---|---|
| P417 | 5/11/21 | Nominations and Appointments Update May 11, 2021 | USNA-00002740 | USNA-00002742 | May Use |
| P418 | 5/17/21 | Nominations and Appointments Update May 17, 2021 | USNA-00002737 | USNA-00002739 | May Use |
| P419 | 5/24/21 | Nominations and Appointments Update May 24, 2021 | USNA-00002734 | USNA-00002736 | May Use |
| P420 | 6/1/21 | Nominations and Appointments Update June 1, 2021 | USNA-00002731 | USNA-00002733 | May Use |
| P421 | 6/8/21 | Nominations and Appointments Update June 8, 2021 | USNA-00002728 | USNA-00002730 | May Use |
| P422 | 6/14/21 | Nominations and Appointments Update June 14, 2021 | USNA-00002725 | USNA-00002727 | May Use |
| P423 | 4/13/22 | Nominations and Appointments Update April 13, 2022 | USNA-00002682 | USNA-00002684 | May Use |
| P424 | 4/21/22 | Nominations and Appointments Update April 21, 2022 | USNA-00002673 | USNA-00002675 | May Use |
| P425 | 4/25/22 | Nominations and Appointments Update April 25, 2022 | USNA-00002676 | USNA-00002678 | May Use |
| P426 | 5/10/22 | Nominations and Appointments Update May 10, 2022 | USNA-00002669 | USNA-00002672 | May Use |
| P427 | 5/23/22 | Nominations and Appointments Update May 23, 2022 | USNA-00002666 | USNA-00002668 | May Use |
| P428 | 6/1/22 | Nominations and Appointments Update June 1, 2022 | USNA-00002662 | USNA-00002665 | May Use |
| P429 | 6/6/22 | Nominations and Appointments Update June 6, 2022 | USNA-00002658 | USNA-00002661 | May Use |
| P430 | 6/10/22 | Nominations and Appointments Update June 10, 2022 | USNA-00002654 | USNA-00002657 | May Use |
| P431 | 6/27/22 | Nominations and Appointments Update June 27, 2022 | USNA-00002651 | USNA-00002652 | May Use |
| | | | | | |
| | | | | | |
| P434 | 10/3/22 | Email with DoD DEI Strategic Plan 2022-23 attached | USNA-00019290 | USNA-00019329 | May Use |
| P435 | 4/14/23 | Email with Prep Wait List (2023-04-13) attached | USNA-00020707 | USNA-00020709 | May Use |
| P436 | 5/5/20 | HIC Class of 2024 (May 5, 2020) | USNA-00032521 | USNA-00032528 | May Use |
| P437 | 4/17/24 | 2018 Class Portrait | USNA-00032517 | USNA-00032520 | May Use |
| P438 | 4/17/24 | 2019 Class Portrait | USNA-00032513 | USNA-00032516 | May Use |
| P439 | 8/30/16 | 2020 Class Portrait | USNA-00032509 | USNA-00032512 | May Use |
| P440 | 10/4/17 | 2021 Class Portrait | USNA-00032505 | USNA-00032508 | May Use |
| P441 | 4/22/24 | 2022 Class Portrait | USNA-00032504 | USNA-00032504 | May Use |
| P442 | 5/13/22 | Slate Declines 5-13 | USNA-00032759 | USNA-00032759 | May Use |
| P443 | 5/12/23 | Email from Anne to Latta re: "Affirmative Action" | USNA-00031798 | USNA-00031799 | May Use |
| P444 | 5/10/23 | ODEI_2022_DoD Officer Retention and Promotion Barrier Analysis | USNA-00032081 | USNA-00032128 | May Use |
| P445 | 2/14/24 | MLDC Report | USNA-00011605 | USNA-00011766 | May Use |
| P446 | 2/13/24 | The Air Force and Diversity The Awkward Embrace (COL Streeter, Suzanne M.).pdf | USNA-00009350 | USNA-00009378 | May Use |
| | | | | | |
| P448 | 11/7/21 | Diversity Brief COI 2021 Presentation.pptx | USNA-00028601 | USNA-00028602 | May Use |

| P449 | 2/14/24 | Ethnic diversity deflates price bubbles (Levine, Sheen S., et al.).pdf | USNA-00012497 | USNA-00012502 | May Use |
|---|---|---|---|---|---|
| P450 | 2/11/24 | "Does the Navy's New Emphasis on 'Diversity' Put the Nation At Risk?" Article | SFFA-USNA-000037 | SFFA-USNA-000051 | May Use |
| P451 | 2/6/24 | NPS_Diversity_Categories-rev.4.1-titles only.pdf | USNA-00031716 | USNA-00031765 | May Use |
| P452 | 5/24/24 | NPS study projects since FY14 start | USNA-00031766 | USNA-00031766 | May Use |
| P453 | 5/21/24 | NPS study projects since FY14 start (004).xlsx | USNA-00031767 | USNA-00031767 | May Use |
| P454 | 5/24/24 | Docs for DEI RFI.docx | USNA-00031768 | USNA-00031772 | May Use |
| P455 | 3/24/20 | Tab E HICS Class of 2024 25 Mar 20 | USNA-00032682 | USNA-00032688 | May Use |
| P456 | 6/9/20 | TAB D1 HICs Class of 2024.docx | USNA-00032695 | USNA-00032705 | May Use |
| P457 | 6/4/19 | HIC2023.docx | USNA-00032837 | USNA-00032848 | May Use |
| P458 | 12/2/22 | Tab E HICS Class of 2027 29 Nov 22.docx | USNA-00032860 | USNA-00032863 | May Use |
| P459 | 11/17/23 | OPNAVINST 5450.330B.pdf | USNA-00000233 | USNA-00000242 | May Use |
| P460 | 10/18/19 | Roster For The Dean OCT CVW (3).xlsx | USNA-00006337 | USNA-00006337 | May Use |
| P461 | 8/14/22 | Email with Admissions.docx attached | USNA-00025966 | USNA-00026013 | May Use |
| | | | | | |
| P463 | 8/9/24 | SFFA Articles of Incorporation | SFFA-USNA-000286 | SFFA-USNA-000291 | May Use |
| P464 | 8/14/24 | Rule 1006 Summary 1: Number of Cases Where Candidate With Highest WPM on Slate Was Routed to QA or AA Slot | N/A | N/A | Will Use |
| P465 | 8/14/24 | Rule 1006 Summary 2: Class Comparison Reviews During the 2021-22 Admissions Cycle | N/A | N/A | Will Use |
| P466 | 8/14/24 | Rule 1006 Summary 3: NASS Attendees Offerred Admission to USNA or NAPS – By Race | N/A | N/A | Will Use |
| P467 | 8/14/24 | Rule 1006 Summary 4 – Candidates With NQ Status Overruled – By Race | N/A | N/A | Will Use |
| P468 | 8/14/24 | Rule 1006 Summary 5 – Medical Waivers – By Race | N/A | N/A | Will Use |
| P469 | 8/14/24 | Rule 1006 Summary 6: Admissions Rates for Candidates Listed on "No Offer" Reports | N/A | N/A | Will Use |
| P470 | 8/14/24 | Rule 1006 Summary 7: Average WPM Score for Admits – By Race and Ethnicity | N/A | N/A | Will Use |
| P471 | 12/1/23 | Defendants' preliminary-injunction opposition brief. *See* Dkt. 46. | N/A | N/A | May Use |
| P472 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 1 | N/A | N/A | Will Use |
| P473 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 2 | N/A | N/A | May Use |
| P474 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 3 | N/A | N/A | May Use |

| P475 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 4 | N/A | N/A | May Use |
|------|---------|----------------------------------------|-----|-----|---------|
| P476 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 5 | N/A | N/A | May Use |
| P477 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 6 | N/A | N/A | May Use |
| P478 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 7 | N/A | N/A | May Use |
| P479 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 8 | N/A | N/A | May Use |
| P480 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 9 | N/A | N/A | May Use |
| P481 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 10 | N/A | N/A | May Use |
| P482 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 11 | N/A | N/A | May Use |
| P483 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 12 | N/A | N/A | May Use |
| P484 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 13 | N/A | N/A | May Use |
| P485 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 14 | N/A | N/A | May Use |
| P486 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 15 | N/A | N/A | May Use |
| P487 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 16 | N/A | N/A | May Use |
| P488 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 17 | N/A | N/A | May Use |
| P489 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 18 | N/A | N/A | May Use |
| P490 | 7/30/24 | Deposition of Steve Vahsen – Exhibit 19 | N/A | N/A | May Use |
| P491 | 8/9/24 | Deposition of Melody Hwang – Exhibit 1 | N/A | N/A | May Use |
| P492 | 8/9/24 | Deposition of Melody Hwang – Exhibit 2 | N/A | N/A | May Use |
| P493 | 8/9/24 | Deposition of Melody Hwang – Exhibit 3 | N/A | N/A | May Use |
| P494 | 8/9/24 | Deposition of Melody Hwang – Exhibit 4 | N/A | N/A | May Use |
| P495 | 8/9/24 | Deposition of Melody Hwang – Exhibit 5 | N/A | N/A | May Use |
| P496 | 8/9/24 | Deposition of Melody Hwang – Exhibit 6 | N/A | N/A | May Use |
| P497 | 8/9/24 | Deposition of Melody Hwang – Exhibit 7 | N/A | N/A | May Use |
| P498 | 8/9/24 | Deposition of Melody Hwang – Exhibit 8 | N/A | N/A | May Use |
| P499 | 8/9/24 | Deposition of Melody Hwang – Exhibit 9 | N/A | N/A | May Use |
| P500 | 8/9/24 | Deposition of Melody Hwang – Exhibit 10 | N/A | N/A | May Use |
| P501 | 8/6/24 | Deposition of Vice Admiral John Fuller – Exhibit 1 | N/A | N/A | May Use |
| P502 | 8/6/24 | Deposition of Vice Admiral John Fuller – Exhibit 2 | N/A | N/A | May Use |
| P503 | 8/6/24 | Deposition of Vice Admiral John Fuller – Exhibit 3 | N/A | N/A | May Use |
| P504 | 8/6/24 | Deposition of Vice Admiral John Fuller – Exhibit 4 | N/A | N/A | May Use |
| P505 | 8/8/24 | Deposition of Lisa Truesdale – Exhibit 1 | N/A | N/A | May Use |
| P506 | 8/8/24 | Deposition of Lisa Truesdale – Exhibit 2 | N/A | N/A | May Use |
| P507 | 8/8/24 | Deposition of Lisa Truesdale – Exhibit 3 | N/A | N/A | May Use |
| P508 | 8/8/24 | Deposition of Lisa Truesdale – Exhibit 4 | N/A | N/A | May Use |

| P509 | 8/1/24 | Deposition of Katherine Batterton – Exhibit 1 | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P510 | 8/1/24 | Deposition of Katherine Batterton – Exhibit 2 | N/A | N/A | May Use |
| P511 | 7/20/24 | Deposition of Master Chief Anna Wood – Exhibit 1 | N/A | N/A | May Use |
| P512 | 7/20/24 | Deposition of Master Chief Anna Wood – Exhibit 2 | N/A | N/A | May Use |
| P513 | 7/20/24 | Deposition of Master Chief Anna Wood – Exhibit 3 | N/A | N/A | May Use |
| P514 | 7/20/24 | Deposition of Master Chief Anna Wood – Exhibit 4 | N/A | N/A | May Use |
| P515 | 2/1/23 | Email from Melody Hwang to herself with attachment "use Slate Review 2023-02-01" | USNA-00017072 | USNA-00017073 | May Use |
| P516 | 9/7/22 | Email from Melody Hwang to Katherine McAllister, with attachment "Slate Review-2022-09-07" | USNA-00017206 | USNA-00017207 | May Use |
| P517 | 8/14/24 | Amended Expert Report of Christopher S. Walker | N/A | N/A | May Use |
| P518 | 8/7/24 | Supplemental Expert Report of Peter Arcidiacono | N/A | N/A | May Use |
| P519 | 1/24/24 | Class of 2023 Portrait | USNA-00004382 | USNA-00004385 | May Use |
| P520 | 8/19/23 | Class of 2027 Profile | USNA-00004386 | USNA-00004386 | May Use |
| P521 | 1/24/24 | Class of 2025 Portrait | USNA-00004387 | USNA-00004389 | May Use |
| P522 | 1/24/24 | Class of 2024 Portrait | USNA-00004390 | USNA-00004393 | May Use |
| P523 | 1/24/24 | Class of 2026 Portrait | USNA-00004394 | USNA-00004397 | May Use |
| P524 | 1/16/24 | "Maintain Candidate Evaluation Summary" | USNA-00003776 | USNA-00003792 | May Use |
| P525 | 6/29/19 | Superintendent's Admissions Guidance for Class of 2024 | USNA-00003822 | USNA-00003825 | May Use |
| P526 | 6/6/07 | CNA Report "Emerging Issues in USMC Recruiting" | USNA-00004205 | USNA-00004250 | May Use |
| P527 | 4/4/23 | "Principals" excel file | USNA-00005572 | USNA-00005572 | May Use |
| P528 | 3/5/22 | Attrition Excel File | USNA-00005890 | USNA-00005890 | May Use |
| P529 | 8/26/21 | Admissions Board Training 2021 SupeDean Guidance | USNA-00005906 | USNA-00005940 | May Use |
| P530 | 2/23/22 | Email from Daniel Schmerber to Melody Hwang | USNA-00016863 | USNA-00016863 | May Use |
| P531 | 1/10/24 | Email From Lauren Zaccheo to Dean Latta with attachments Admissions Medical Powerpoint, CGO – Admissions Training Aug 2023 – PrepSchool, other attachments | USNA-00018807 | USNA-00018907 | May Use |
| P532 | 2/22/22 | Email from Dean Latta to James Bates with attachment "SASC PSMs Feb 22" | USNA-00021402 | USNA-00021402 | May Use |
| P533 | 4/15/22 | Email from Melody Hwang to Dean Latta re Board 14 Apr 22 | USNA-00020353 | USNA-00020353 | May Use |
| P534 | 3/3/22 | HICS Class of 2026 30 MAR 22 | USNA-00032974 | USNA-00032979 | May Use |
| P535 | 4/14/22 | Email from Christie Munnelly to Dean Latta regarding board actions | USNA-00020354 | USNA-00020354 | May Use |
| P536 | 2/25/19 | Nikki Graf, "Most Americans Say Colleges Should Not Consider Race or Ethnicity in Admissions," Pew Research Center (Kahlenberg Rebuttal Report n.25) | N/A | N/A | May Use |

| P537 | 4/26/22 | Vianney Gomez, "As court weigh affirmative action, grades and test scores seen as top factors in college admissions," Pew Research Center (Kahlenberg Rebuttal Report n.25) | N/A | N/A | May Use |
|---|---|---|---|---|---|
| P538 | 2/11/23 | Charles Lane, "U-Michigan Gets Broad Support on Using Race," Washington Post, (Kahlenberg Rebuttal Report n.26) | N/A | N/A | May Use |
| P539 | 11/17/15 | Robert P. Jones, et al., "Anxiety, Nostalgia and Mistrust: Findings from the 2015 American Values Survey," Public Religion Research Institute (Kahlenberg Rebuttal Report n.27) | N/A | N/A | May Use |
| P540 | 1997 | Paul M. Sniderman & Edward G. Carmines, "Reaching Beyond Race," Harvard University Press, (Kahlenberg Rebuttal Report n.28) | N/A | N/A | May Use |
| P541 | 1993 | Paul M. Sniderman & Thomas Leonard Piazza, "The Scar of Race," Harvard | N/A | N/A | May Use |
| P542 | 5/9/22 | Brief for Veterans for Fairness and Merit as Amicus Curiae Supporting Petitioner, Students for Fair Admissions v. Harvard | N/A | N/A | May Use |
| P543 | 7/11/23 | Master Charging Report 2027 | USNA-00015846 | USNA-00015846 | May Use |
| P544 | 7/25/22 | Master Charging Report 2026 | USNA-00015847 | USNA-00015847 | May Use |
| P545 | 7/25/22 | Master Charging Report 2025 | USNA-00015848 | USNA-00015848 | May Use |
| P546 | 3/22/24 | Master Charging Report 2024 | USNA-00015849 | USNA-00015849 | May Use |
| P547 | 3/22/24 | Master Charging Report 2023 | USNA-00015850 | USNA-00015850 | May Use |
| P548 | 2/12/24 | HEDA Individual Slates 2024-02-12 | USNA-00004856 | USNA-00004856 | May Use |
| P549 | 4/24/23 | Military Diversity in Multinational Defence: Environments From Ethnic Intolerance to Inclusion | USNA-00010111 | USNA-00010296 | May Use |
| P550 | 6/7/22 | 20220607 Dean_s Brief.pptx | USNA-00004999 | USNA-00004999 | May Use |
| P551 | 5/24/22 | 20220524 Dean_s Brief.pptx | USNA-00005000 | USNA-00005000 | May Use |
| P552 | 5/17/22 | 20220517 Dean_s Brief.pptx | USNA-00005001 | USNA-00005001 | May Use |
| P553 | 5/5/22 | 20220503 Dean_s Brief.pptx | USNA-00005002 | USNA-00005002 | May Use |
| P554 | 4/26/22 | 20220426 Dean_s Brief.pptx | USNA-00005003 | USNA-00005003 | May Use |
| P555 | 4/19/22 | 20220419 Dean_s Brief.pptx | USNA-00005004 | USNA-00005004 | May Use |
| P556 | 3/29/22 | 20220329 Dean_s Brief.pptx | USNA-00005005 | USNA-00005005 | May Use |
| P557 | 3/22/22 | 20220322 Dean_s Brief.pptx | USNA-00005006 | USNA-00005006 | May Use |
| P558 | 3/15/22 | 20220315 Dean_s Brief.pptx | USNA-00005007 | USNA-00005007 | May Use |
| P559 | 2/1/22 | 20220201 Dean_s Brief.pptx | USNA-00005011 | USNA-00005011 | May Use |
| P560 | 1/25/22 | 20220125 Dean_s Brief.pptx | USNA-00005012 | USNA-00005012 | May Use |
| P561 | 1/18/22 | 20220118 Dean_s Brief.pptx | USNA-00005013 | USNA-00005013 | May Use |
| P562 | 1/4/22 | 20220104 Dean_s Brief.pptx | USNA-00005014 | USNA-00005014 | May Use |
| P563 | 12/21/21 | 20211221 Dean_s Brief.pptx | USNA-00005015 | USNA-00005015 | May Use |

| P564 | 12/14/21 | 20211214 Dean_s Brief.pptx | USNA-00005016 | USNA-00005016 | May Use |
|------|----------|---------------------------|---------------|---------------|---------|
| P565 | 11/30/21 | 20211130 Dean_s Brief.pptx | USNA-00005017 | USNA-00005017 | May Use |
| P566 | 11/23/21 | 20211123 Dean_s Brief.pptx | USNA-00005018 | USNA-00005018 | May Use |
| P567 | 11/17/21 | 20211117 Dean_s Brief.pptx | USNA-00005019 | USNA-00005019 | May Use |
| P568 | 11/10/21 | 20210303 Dean_s Brief.pptx | USNA-00005020 | USNA-00005020 | May Use |
| P569 | 10/26/21 | 20211026 Dean_s Brief.pptx | USNA-00005021 | USNA-00005021 | May Use |
| P570 | 10/19/21 | 20211019 Dean_s Brief.pptx | USNA-00005022 | USNA-00005022 | May Use |
| P571 | 9/28/21 | 20210928 Dean_s Brief.pptx | USNA-00005024 | USNA-00005024 | May Use |
| P572 | 9/14/21 | 20210914 Dean_s Brief.pptx | USNA-00005026 | USNA-00005026 | May Use |
| P573 | 9/1/21 | 20210901 Dean_s Brief.pptx | USNA-00005027 | USNA-00005027 | May Use |
| P574 | 8/17/21 | 20210817 Dean_s Brief.pptx | USNA-00005028 | USNA-00005028 | May Use |
| P575 | 8/10/21 | 20210810 Dean_s Brief.pptx | USNA-00005029 | USNA-00005029 | May Use |
| P576 | 7/27/21 | 20210727 Dean_s Brief.pptx | USNA-00005030 | USNA-00005030 | May Use |
| P577 | 3/4/24 | DOJ Applications (2023) | USNA-00005465 | USNA-00005465 | May Use |
| P578 | 3/4/24 | General Information 1a (2023) | USNA-00003546 | USNA-00003546 | May Use |
| P579 | 3/4/24 | General Information 1a (2024) | USNA-00003534 | USNA-00003534 | May Use |
| P580 | 3/4/24 | DOJ Applications (2024) | USNA-00005464 | USNA-00005464 | May Use |
| P581 | 1/28/22 | Asian and Other Qualified No Offers 2022-01-28 | USNA-00006031 | USNA-00006031 | May Use |
| P582 | 1/28/22 | Hispanic or Latino Qualified No Offers 2022-01-28 | USNA-00006024 | USNA-00006024 | May Use |
| P583 | 1/28/22 | African American Qualified No Offers 2022-01-28 | USNA-00006037 | USNA-00006037 | May Use |
| P584 | 3/10/21 | Asian and Other Qualified No Offers 2021-03-08- | USNA-00004604 | USNA-00004604 | May Use |
| P585 | 3/10/21 | Hispanic or Latino Qualified No Offers 2021--03-08- | USNA-00004605 | USNA-00004605 | May Use |
| P586 | 3/10/21 | African American Qualified No Offers 2021--03-08- | USNA-00004606 | USNA-00004606 | May Use |
| P587 | 3/11/22 | African American Qualified No Offers 2022--03-11- | USNA-00006066 | USNA-00006066 | May Use |
| P588 | 1/14/22 | African American Qualified No Offers 2022--01-14 | USNA-00006038 | USNA-00006038 | May Use |
| P589 | 2/6/22 | African American Qualified No Offers 2022--02-06 | USNA-00006036 | USNA-00006036 | May Use |
| P590 | 3/4/24 | General Information (2025) | USNA-00003564 | USNA-00003564 | May Use |
| P591 | 3/4/24 | General Information (2026) | USNA-00003563 | USNA-00003563 | May Use |
| P592 | 3/4/24 | General Information (2027) | USNA-00003562 | USNA-00003562 | May Use |
| P593 | 3/4/24 | DOJ Applications (2027) | USNA-00005461 | USNA-00005461 | May Use |
| P594 | 3/4/24 | DOJ Applications (2026) | USNA-00005462 | USNA-00005462 | May Use |
| P595 | 3/4/24 | DOJ Applications (2025) | USNA-00005463 | USNA-00005463 | May Use |
| P596 | | | | | |
| P597 | 8/24/22 | Leveraging Diversity for Military Effectiveness | USNA-00033374 | USNA-00033471 | May Use |

| P598 | 5/22/18 | Leveraging Diversity for Global Leadership | USNA-00033672 | USNA-00033701 | May Use |
|---|---|---|---|---|---|
| P599 | 11/4/16 | Why Diverse Teams Are Smarter | USNA-00033707 | USNA-00033712 | May Use |
| P600 | 8/11/24 | Task Force One Navy:  Our Navy Team – Navigating A Course to True North | N/A | N/A | May Use |
| P601 | 7/26/17 | Marine Corps Operations | USNA-00010305 | USNA-00010583 | May Use |
| P602 | 8/10/20 | Marine Corps Planning Process | USNA-00010584 | USNA-00010788 | May Use |
| P603 | 4/24/20 | Naval Doctrine Publication 1, Naval Warfare | USNA-00009854 | USNA-00009941 | May Use |
| P604 | 5/4/22 | Force Design 2030 (USMC) | USNA-00011585 | USNA-00011603 | May Use |
| P605 | 1/11/22 | Defense Organizational Climate Survey Redesign | USNA-00031112 | USNA-00031715 | May Use |
| P606 | 7/12/17 | JP1: Doctrine for the Armed Forces of the United States | USNA-00010826 | USNA-00010999 | May Use |
| P607 | 12/15/20 | Blue Star Equity Series, Spotlight on Military Families | USNA-00009731 | USNA-00009733 | May Use |
| P608 | 6/15/21 | USNA Waitlist 6-15-21 | USNA-00004585 | USNA-00004585 | May Use |
| P609 | 2/12/24 | 2025 USNA Wait List (11) | USNA-00004855 | USNA-00004855 | May Use |
| P610 | 6/14/24 | DOJ_USNA Class Years 2014-2024_Service Assignment by Race-Ethnic Group by Class Year | USNA-00030476 | USNA-00030486 | May Use |
| P611 | 4/4/23 | "Asian and Other Qualified No Offers-2023-04-04-21-10-18" Excel File | USNA-00005570 | USNA-00005570 | May Use |
| P612 | 4/4/23 | "Hispanic or Latino Qualified No Offers-2023-04-04-21-07-27"  Excel file | USNA-00005569 | USNA-00005569 | May Use |
| P613 | 4/4/23 | "African American Qualified No Offers-2023-04-04-21-04-22" Excel File | USNA-00005571 | USNA-00005571 | May Use |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# APPENDIX B

| Exhibit Number | Description |
|---|---|
| DX-1 | Written RAB Guidance, USNA-00000070 |
| DX-2 | RAB Quick Reference Guide, USNA-00000078 |
| DX-3 | Dean's Guidance for the Class of 2028, USNA-00000146 |
| DX-4 | Supe's Guidance for the Class of 2028, USNA-00000152 |
| DX-5 | OPNAVINST 5450.330B, USNA-00000233 |
| DX-6 | HASC PSM RFI - 1 November 2022, USNA-00000389 |
| DX-7 | March 2021 D&I Strategic Plan, USNA-00000391 |
| DX-8 | Hardship or Adversity-2023-06-22-08-52-02, USNA-00000500 |
| DX-9 | Other RAB w Reason-2022-10-05-17-39-59, USNA-00000501 |
| DX-10 | Hardship or Adversity-2022-10-05-17-33-15, USNA-00000502 |
| DX-11 | First Generation American-2022-09-16-08-20-53, USNA-00000504 |
| DX-12 | RSO Charts March 2010, USNA-00000506 |
| DX-13 | AY18-19 Institutional Effectiveness Assessment Report, USNA-00000527 |
| DX-14 | AEB AY17-18 Institutional Effectiveness Assessment Report, USNA-00000568 |
| DX-15 | 2027 Charging Memo, USNA-00000678 |
| DX-16 | Training Week 2023 Diversity Brief Admissions Aug 2023, USNA-00001106 |
| DX-17 | Production Report (Official) Jun 23, USNA-00001246 |

| Exhibit Number | Description |
|---|---|
| DX-18 | Production Report (Official) Sept. 22, USNA-00001355 |
| DX-19 | 2014 CMC White Letter 3-14 Div. TF Initiative, USNA-00003958 |
| DX-20 | CMC White Letter 2-13 CMC Diversity Task Force, USNA-00003960 |
| DX-21 | Inc Black Rep in USMC TACAIR Pilot Corps, USNA-00003962 |
| DX-22 | NPS-Mar 2021- A Location-Based Inspection of Diversity in Marine Corps Officer Accessions, USNA-00004251 |
| DX-23 | MSA Nominations, USNA-00004816 |
| DX-24 | 20210901 Dean's Brief, USNA-00005027 |
| DX-25 | Summer STEM Selection Criteria- Program Cycle 2024, USNA-00002650 |
| DX-26 | Copy of JOINT TRAINING DAY 17MAY18 BRIEF, USNA-00005378 |
| DX-27 | Slate review memo class of 2023 (9 Oct 18 draft), USNA-00006557 |
| DX-28 | USNA Diversity and Outreach Initiatives in Title I High Schools, USNA-00006699 |
| DX-29 | Diversity Conf Brief Apr 22 1200, USNA-00020360 |
| DX-30 | Q on Each Slate for Underrep-2023-07-13-10-28-12, USNA-00016851, USNA-00016853, and USNA-00016854 |
| DX-31 | 2022 Graduating Class Survey Results (final), USNA-00024462 |
| DX-32 | Class 2022 Graduating Class Survey - All questions (charts), USNA-00024471 |

| Exhibit Number | Description |
|---|---|
| DX-33 | Graduating Class Surveys (2021, 2022), delivered to AEB for SLT v3 (Brennan final Aug 8), USNA-00024512 |
| DX-34 | AEB Memo on SLT questions 25MAY23, USNA-00025312 |
| DX-35 | GAO-22-105130, USNA-00025714 |
| DX-36 | Karabel, UC Berkeley, USNA Class Years 1975-2021 - Race-Ethnic Group, USNA-00026365 |
| DX-37 | Diversity Slides Brigade Leadership, USNA-00028575 |
| DX-38 | Diversity Brief COI 2021 Presentation, USNA-00028602 |
| DX-39 | USMC DEI Strategic Plan Final, USNA-00028687 |
| DX-40 | DOJ-USNA Class Years 2014-2024, Service Assignment by Race-Ethnic Group by Class Year, USNA-00030476 |
| DX-41 | 2019 WEOR CoH Survey Note, USNA-00030957 |
| DX-42 | 2019 WEOR Impact – Racial, Ethnic, Harassment Discrimination Readiness Final, USNA-00030975 |
| DX-43 | ROI DI Report Final, USNA-00030980 |
| DX-44 | DEOCSPhase1 Report, USNA-00031112 |
| DX-45 | U.S. Dep't of Defense, 2022 National Defense Strategy of the United States of America, USNA-00014543 |
| DX-46 | From Representation to Inclusion: Diversity Leadership for the 21st-Century Military Final Report, USNA-00011605 |

| Exhibit Number | Description |
|---|---|
| DX-47 | FY 2023 Defense Budget Request: Hearing Before the House Armed Services Committee, 117th Congress, 2d Sess. 9 (2022), USNA-00034558 |
| DX-48 | DoD Demographics 2010 (2010),   USNA-00033142 |
| DX-49 | Congressional Research Service, Diversity, Inclusion, and Equal Opportunity in the Armed Services: Background and Issues for Congress (June 5, 2019) ("CRS Report"), USNA-00012772 |
| DX-50 | Department of Defense Board on Diversity and Inclusion Report: Recommendations to Improve Racial and Ethnic Diversity and Inclusion in the Military (2020) ("DoD D&I Report"), USNA-00012620 |
| DX-51 | Secretary of Defense Memo (Apr. 9, 2021), USNA-00034104 |
| DX-52 | DoD 2022 Demographics (2022), USNA-00034326 |
| DX-53 | U.S. Census Data (2023), USNA-00034101 |
| DX-54 | 2.16.2024 - SFFA Response to Interrogatories |
| DX-55 | 2.16.2024 - Supplemental Response to Interrogatories |
| DX-56 | 3.29.2024 - SFFA Supplemental Interrogatory Responses |
| DX-57 | 5.29.2024 - SFFA Supplemental Interrogatory Responses |
| DX-58 | Officer and USNA diversity trends (June 27, 2024), USNA-00032617 |
| DX-59 | Analysis of Navy and US Marine Corps Active Duty Officers Commissioning Through USNA, USNA-00032561 |

| Exhibit Number | Description |
|---|---|
| DX-60 | DoD Diversity and Inclusion Management Program, USNA-00012578 |
| DX-61 | Culture of Excellence 2.0, USNA-00032624 |
| DX-62 | Talent Management 2030 - USMS (2021), USNA-00032597 |
| DX-63 | Female and Minority Representation Among Navy Officers, USNA-00030434 |
| DX-64 | The Effects of Diversity Among Peers and Role Models on U.S. Navy Retention (Mar. 2020), USNA-00034012 |
| DX-65 | Task Force One Navy, USNA-00033871 |
| DX-66 | Navy Strategic Guidance, USNA-00033835 |
| DX-67 | Del Toro Congressional Statement, USNA-00033843 |
| DX-68 | Racial Differences in Navy Officer FITREP Outcomes and O-4 Selection, USNA-00029710 |
| DX-69 | Assessing Inclusion Behaviors and Inclusion Within the Fleet, USNA-00033716 |
| DX-70 | Plaintiff's 7.24.2024 Response to second set of interrogatories |
| DX-71 | Plaintiff's 7.24.2024 Response to requests for admissions |
| DX-72 | Copy of Whole Person Multiple (WPM) Analysis, USNA-00029695 |
| DX-73 | Copy Admissions Whole Person Multiple (WPM) Study of Potential Impact of Including Test Scores Post COVID-19, USNA-00029709 |

| Exhibit Number | Description |
|---|---|
| DX-74 | Department of Defense Diversity, Equity, Inclusion, and Accessibility Strategic Plan, USNA-00012977 |
| DX-75 | OPA 2017 Workplace and Equal Opportunity Survey of Active Duty Members, USNA-00014952 |
| DX-76 | Common Admissions Board Acronyms, USNA-00000049 |
| DX-77 | Appendix A: Medical Considerations for Admissions, USNA-00000062 |
| DX-78 | The Candidate Fitness Assessment, USNA-00000053 |
| DX-79 | Admissions Board Training, USNA-00000108 |
| DX-80 | U.S. Naval Academy Admissions, USNA-00000139 |
| DX-81 | DoDI 1322.22, USNA-00000160 |
| DX-82 | SECNAV Instruction 1531.2D, USNA-00000385 |
| DX-83 | Training Week August 15, USNA-00000831 |
| DX-84 | Strategic Outreach (STRATOUT), USNA-00000920 |
| DX-85 | Navy Athletics Admissions Staff Training Brief, USNA-00000925 |
| DX-86 | Outreach Tools & Resources, USNA-00000944 |
| DX-87 | Nominations and Appointments Brief, USNA-00000952 |
| DX-88 | Training Week August 14th, USNA-00000971 |
| DX-89 | Training Week 2023 Admission Medical Powerpoint, USNA-00001137 |
| DX-90 | Training Week 2023 DOD Influencers, USNA-00001148 |
| DX-91 | Nominations and Appointments Brief, December 2023, USNA-00001162 |

| Exhibit Number | Description |
|---|---|
| DX-92 | Nominations and Appointments Brief, July 2023, USNA-00001163 |
| DX-93 | Congressional Guide (2021), USNA-00001167 |
| DX-94 | BGO Handbook, USNA-00001384 |
| DX-95 | BGO Training July 2022, USNA-00001656 |
| DX-96 | Admissions Strategic Outreach, July 2022, USNA-00001744 |
| DX-97 | Summer Programs Overview, USNA-00002359 |
| DX-98 | Summer Programs, USNA-00002365 |
| DX-99 | Screen of Current Application, USNA-00002368 |
| DX-100 | Navy-Wide Demographic Data for Third Quarter FY 2010, USNA-00002376 |
| DX-101 | Demographic Data Collection and Reporting, USNA-00002371 |
| DX-102 | MPM 1000-090, USNA-00002395 |
| DX-103 | Noms and Appts 10 May 2023, USNA-00002632 |
| DX-104 | Prior Enlisted Entering USNA, USNA-00002787 |
| DX-105 | Application Completion Goals 2028, USNA-00003044 |
| DX-106 | 2022-2023 Impact Report, USNA-00003261 |
| DX-107 | Offer Levels, USNA-00003306 |
| DX-108 | Letters of Assurance, USNA-00005481 |
| DX-109 | Class of 2023 Snapshot, USNA-00004382 |
| DX-110 | Class of 2024 Snapshot, USNA-00004390 |
| DX-111 | Class of 2025 Snapshot, USNA-00004387 |

| Exhibit Number | Description |
|---|---|
| DX-112 | Class of 2026 Snapshot, USNA-00004394 |
| DX-113 | Class of 2027 Snapshot, USNA-00004386 |
| DX-114 | STEM on Deck Summary, USNA-00004398 |
| DX-115 | OPINFO 2023, USNA-00004407 |
| DX-116 | Admissions Excellence - INSPIRE Program, USNA-00004423 |
| DX-117 | OMB Standards for Ethnicity, USNA-00004801 |
| DX-118 | Minority Applicant Trends, USNA-00004822 |
| DX-119 | EAB Trends in Applications, USNA-00004825 |
| DX-120 | DoD DEI Info Paper, USNA-00004897 |
| DX-121 | USNA Custom Report 3.19.23, USNA-00005488 |
| DX-122 | Superintendent Remarks to Admissions Board Aug 2022, USNA-00005494 |
| DX-123 | Standard Admissions Board Briefing Template, USNA-00005497 |
| DX-124 | Fleet Candidates, USNA-00005504 |
| DX-125 | Admissions Board Training 2022 SupeDean Guidance, USNA-00005513 |
| DX-126 | Preparatory School Recommendations, USNA-00006329 |
| DX-127 | Admissions Early Notify, USNA-00006564 |
| DX-128 | MSA Recruiting at Title I high schools, USNA-00006700 |
| DX-129 | Racial Disparities in Congressional Nominations to the Military Service Academies, USNA-00006710 |

| Exhibit Number | Description |
|---|---|
| DX-130 | Military Diversity in Multinational Defense Environments: From Ethnic Intolerance to Inclusion, USNA-00010111 |
| DX-131 | Military Diversity: A Key American Strategic Asset, USNA-00010297 |
| DX-132 | Leveraging Diversity for Military Effectiveness, USNA-00010801 |
| DX-133 | Military Diversity in Multinational Defense Environments: From Ethnic Intolerance to Inclusion an Abridged Summary, USNA-00011257 |
| DX-134 | How Inequality Hobbles Military Power, USNA-00011433 |
| DX-135 | Groups of Diverse Problem Solvers Can Outperform Groups of High-Ability Problem Solvers, USNA-00011470 |
| DX-136 | Military Diversity in Multinational Defense Environments: From Ethnic Intolerance to Inclusion an Abridged Summary Powerpoint, USNA-00012487 |
| DX-137 | DoD Diversity and Inclusion Strategic Plan, USNA-00012604 |
| DX-138 | Diversity in the High Brass, USNA-00012886 |
| DX-139 | Diversity Helps Units Succeed, USNA-00012894 |
| DX-140 | Diversity as a Strategic Asset, USNA-00012911 |
| DX-141 | Diversity and Inclusion Strategic Plan (US Special Forces Command), USNA-00012916 |
| DX-142 | Inclusion and Diversity Policy as Great Power Competition, USNA-00011246 |
| DX-143 | DOJ Slate Review Report (Updated), USNA-00003528 |

| Exhibit Number | Description |
|---|---|
| DX-144 | Master Charging Report 2027, USNA-00015846 |
| DX-145 | APP-117719_CANDIDATE PACKET, USNA-00016108 |
| DX-146 | USNA - Prep School Programs, Admissions Staff Training, USNA-00015965 |
| DX-147 | NAPS Admissions Criteria, USNA-00016027 |
| DX-148 | Foundation Admissions Guidance, USNA-00016029 |
| DX-149 | Prep Selection Process, USNA-00016053 |
| DX-150 | DoD Officer Retention and Promotion Barrier Analysis Study, USNA-00032081 |
| DX-151 | Racial/Ethnic Minority Representation in the Officer Corps, USNA-00032129 |
| DX-152 | Study on Reducing Barriers to Minority Participation in Elite Units in the Armed Forces, USNA-00009551 |
| DX-153 | Admissions Board - Record Prep Reminder and attached Briefing Template, USNA-00028421 and USNA-00028423 |
| DX-154 | Centers of Influence Hotwash, USNA-00029221 |
| DX-155 | Admissions Strategic Outreach, September 2023, USNA-00016771 |
| DX-156 | Slate Review Report email and attachment, USNA-00017268 and USNA-00017269 |
| DX-157 | USNAINST 1301.5L Midshipmen Service Assignment, USNA-00027485 |
| DX-158 | Race Considerations Regarding Admission to the United States Naval Academy, USNA-00022271 |

| Exhibit Number | Description |
|---|---|
| DX-159 | Office of Admissions slide deck, USNA-00018729 |
| DX-160 | Superintendence's Guidance slide deck, USNA-00018772 |
| DX-161 | Admissions Board Training slide deck, USNA-00018655 |
| DX-162 | Goals for c/o 2020 Admissions Cycle, USNA-00018645 |
| DX-163 | Recruiting, Retaining, Promoting Hispanic Servicemembers, USNA-00031937 |
| DX-164 | DoD instruction 1336.05 |
| DX-165 | Statement of Vice Admiral Sean S. Buck, USN, Before the House Subcommittee on Military Personal (July 19, 2023), USNA-00026981 |
| DX-166 | AEB AY21-22 Institutional Effectiveness Assessment Report, USNA-00000588 |
| DX-167 | Carla Koppell, Reuben E. Brigety, and Jamille Bigio (2021) Transforming International Affairs Education to Address Diversity, Equity, and Inclusion. Council on Foreign Relations, USNA-00008230 |
| DX-168 | Cody Schuette. (2020). Improving the Civil-Military Relationship: Diversity and the U.S. Army. Journal of Strategic Security, USNA-00011273 |
| DX-169 | Internal Review Team on Racial Disparities in the Investigative and Military Justice System. (2022, August 31). U.S. Department of Defense, USNA-00011000 |

| Exhibit Number | Description |
|---|---|
| DX-170 | Joslyn Fleming et al., Women, Peace, and Security in Action: Including Gender Perspectives in Department of Defense Operations, Activities, and Investments (RAND Corporation, 2023), USNA-00007062 |
| DX-171 | Nelson Lim, Louis Mariano, Amy Cox, David Schulker, and Lawrence Hanser (2014). Improving Demographic Diversity in the U.S. Air Force Officer Corps. RAND Corporation, USNA-00011333 |
| DX-172 | Vincenzo Bove et al., Improving Peacekeeping Effectiveness by Increasing Diversity of Mission Composition (International Forum for the Challenges of Peace Operations 2020), USNA-00011319 |
| DX-173 | William D. Wunderle, Through the Lens of Cultural Awareness: A Primer for US Armed Forces Deploying to Arab and Middle Eastern Countries (Combat Studies Institute Press 2006), USNA-00008345 |
| DX-174 | U.S. Marine Corps, Marine Corps Doctrinal Publication 1: Warfighting (June 20, 1997), USNA-00007236 |
| DX-175 | 2017 DoD demographics report, USNA-00034107 |
| DX-176 | Daphne S. L. Wong, Exploring the Impact of Team Building on Group Cohesion of a Multicultural Team (Pepperdine Digital Commons 2015), USNA-00012228 |
| DX-177 | SecDef Esper 2020 Memo, USNA-00033713 |
| DX-178 | SecDef Esper 2020 Statement, USNA-00033702 |

| Exhibit Number | Description |
|---|---|
| DX-179 | SecDef Miller 2020 Memo, USNA-00033652 |
| DX-180 | Blue Star Families Statements from Key Leaders of the Defense Community, USNA-00033373 |
| DX-181 | Advancement and Retention Barriers in the U.S. Air Force Civilian White Collar Workforce: Implications for Demographic Diversity. RAND Corporation, USNA-00033472 |
| DX-182 | Conflict Prevention through the Protection of the Human Rights of Minorities (United Nations Special Rapporteur on Minority Issues, 2022), USNA-00033327 |
| DX-183 | Token Female Voice Enactment in Traditionally Male-Dominated Teams: Facilitating Conditions and Consequences for Performance, Academy of Management Journal (2019), USNA-00033780 |
| DX-184 | Gender Perspectives and Military Effectiveness: Implementation UNSCR 1325 and the National Action Plan on Women, Peace, and Security, USNA-00033355 |
| DX-185 | Leveraging Diversity for Military Effectiveness: Diversity, Inclusion and Belonging in the UK and US Armed Forces, RAND Corporation (2022), USNA-00033374 |
| DX-186 | Leveraging Diversity for Global Leadership. Center for Strategic and International Studies, USNA-00033672 |
| DX-187 | Dep't of Defense Office of People Analytics, Fall 2022 Propensity Update, USNA-00033657 |

| Exhibit Number | Description |
|---|---|
| DX-188 | Why Diverse Teams are Smarter (Harvard Business Review), USNA-00033707 |
| DX-189 | Colin Powell Remarks at Iftaar Dinner (2001), USNA-00034610 |
| DX-190 | Becton brief from Fisher v. Texas (2012), USNA-00034614 |
| DX-191 | Milley Diversity Fundamental to Joint Force, AUSA (2020), USNA-00034606 |
| DX-192 | Air Force Independent Racial Disparity Review (2020), USNA-00034569 |
| DX-193 | July 15, 2024 Batterton Rule 26(a)(2)(C) disclosure |
| DX-194 | July 15, 2024 Haynie Rule 26(a)(2)(C) disclosure |
| DX-195 | July 15, 2024 Lyall Expert Report |
| DX-196 | July 15, 2024 Bailey Expert Report |
| DX-197 | July 15, 2024 Sherwood Rule 26(a)(2)(C) disclosure |
| DX-198 | July 15, 2024 Miller Rule 26(a)(2)(C) disclosure |
| DX-199 | July 15, 2024 Truesdale Rule 26(a)(2)(C) disclosure |
| DX-200 | July 31, 2024 Gurrea Expert Report, Appendix, and Exhibits |
| DX-201 | Graduation and Attrition Rates, USNA-00024638 |
| DX-202 | Class of 2023 email, USNA-00026720 |
| DX-203 | Officer and USNA diversity trends (June 27, 2024) |
| DX-204 | Analysis of Navy and US Marine Corps Active Duty Officers Commissioning Through USNA |
| DX-205 | Report and Disposition of Offense(s), USNA-00034668 |

14

| Exhibit Number | Description |
|---|---|
| DX-206 | Report and Disposition of Offense(s), USNA-00034676 |
| DX-207 | Rule 1006-1 |
| DX-208 | Rule 1006-2 |
| DX-209 | Rule 1006-3 |